# Notice Recipients

District/Off: 0311−1             User: Cheryl                     Date Created: 1/13/2021
Case: 21−10016−BLS              Form ID: 309C                    Total: 1296

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Aura Financial Corporation | 303 Second Street | Suite 550 | San Francisco, CA 94107 |
| tr | Alfred T. Giuliano | Giuliano Miller & Co., LLC | 2301 E. Evesham Road | Pavillion 800, Suite 210    Voorhees, NJ 08043 |
| aty | David M. Klauder | Bielli & Klauder, LLC | 1204 N. King Street | Wilmington, DE 19801 |
| 15778594 | 21st Century Public Servant | 115 East Park Avenue | Suite 1 | Tallahassee FL 32301 |
| 15778595 | 225 Bush Street Owners LLC | 225 Bush St. | Suite 1800 | San Francisco CA 94104 |
| 15778596 | 2DBS Investments LLC | PO Box 7120 | Menlo Park CA 94026 | |
| 15778597 | 414 Capital Inc | 1700 NE 197th Ter | Miami FL 33179 | |
| 15778598 | A J Martinez | c/o Serengeti Asset Management, LP | 632 Broadway, Suite 901 | New York NY 10012 |
| 15778602 | ABM Industry Groups, LLC | 16501 Ventura Blvd | Encino CA 91436 | |
| 15778615 | AEA Insurance Agency. Inc DBA Amtex Auto Insurance | 5909 West Loop S Ste 525 | Bellaire TX 77401 | |
| 15778600 | Abigail Cobian | 1290 Hopkins Street | #36 | Berkeley CA 94702 |
| 15778601 | Abigail Cotom Ramirez | 24667 Amador St Apt D#12 | Hayward CA 94544 | |
| 15778603 | Abraham Reynoso | 121 Edision Avenue | South San Francisco CA 94080 | |
| 15778604 | Accelerator Venture Capital GP II, LLC | c/o Alexander Lloyd, Executive Manager | 480 Second Street    Suite 301 | San Francisco CA 94107 |
| 15778605 | Accrualify | 14 N San Mateo Drive | San Mateo CA 94401 | |
| 15778606 | Accurate Printing | 1485 Bayshore Blvd #160 | San Francisco CA 94124 | |
| 15778607 | Adam Rodriguez | 314 6th Avenue | Venice CA 90291 | |
| 15778608 | Adaptive Insights, LLC | PO Box 399115 | San Francisco CA 94139−9115 | |
| 15778609 | Aditya Nakai | 250 Post Ave, Apt 4 | Westbury NY 11590 | |
| 15778610 | Admios LLC | 727 Sansome St | Suite 100 | San Francisco CA 94111 |
| 15778611 | Adrian Orejon Paniagua | 534 East Alvin Road | Salinas CA 93906 | |
| 15778612 | Adriana Mayorga | 605 Fairview Av | Arcadia CA 91007 | |
| 15778613 | Adsmovil Corp | 121 Alhambra Plaza Suite 1400 | Coral Gables FL 33134 | |
| 15778614 | Advan Financial Group Inc | 6761 Browns Bay CT | Las Vegas NV 94109 | |
| 15778616 | Aeolus Qian | 37 Megan Dr | San Francisco CA 94134 | |
| 15778617 | AerioConnect | 107 N Reino Rd | Suite 231 | Newbury Park CA 91320 |
| 15778618 | Agni Bhattacharya | 33 8th Street. Apartment 718 | San Francisco CA 94103 | |
| 15778619 | Agustin Rodriguez Noriega | 4722 Catalpa St | Los Angeles CA 90032 | |
| 15778620 | Akshay Buradkar | 2654 Willowren Way | Pleasanton CA 94566 | |
| 15778621 | Akshay Narasimhan | 117 Carrick Circle | Hayward CA 94542 | |
| 15778622 | Alejandro Cordova Escobar | 5754 Hesperia Ave | Encino CA 91316 | |
| 15778623 | Alejandro Ochoa Fonseca | 319 Harris Ave | Rodeo CA 94572 | |
| 15778624 | Alex De la Rosa | 510 Richmond Ave | Apt 241 | Houston TX 77006 |
| 15778625 | Alex Monahan | 2361 Chadlington Road | Falls Church VA 22043 | |
| 15778626 | Alexandra Cassiano | 2930 El Dorado St | Torrance CA 90503 | |
| 15778627 | Alexsander Gerardo Vicente Hernandez | 13555 Kit Ln | Dallas TX 75240 | |
| 15778628 | Alfredo Cardoso Esquivel | 3809 38 St | San Diego CA 92105 | |
| 15778629 | Alicia Dominguez Lopez | 156 99 West California Av 168 | Kerman CA 93630 | |
| 15778630 | Alignment Debt Holding 1, LLC | 251 Little Falls Dr | Wilmington DE 19808 | |
| 15778632 | AlixPartners, LLC | 865 S. Figueroa Street, Suite 2310 | Los Angeles CA 90017 | |
| 15778631 | AlixPartners, LLC | 909 Third Avenue | New York NY 10022 | |
| 15778633 | Alliance Virtual Offices | 2831 St. Rose Parkway Suite 200 | Henderson NV 89052 | |
| 15778634 | Alma Rosa Rodriguez | 359 Brightwood Ave Apt E | Chula Vista CA 91910 | |
| 15778635 | Alvaro Vargas | 401 San Bruno Avenue | Brisbane CA 94005 | |
| 15778637 | Amazon Web Services | 410 Terry Avenue North | Seattle WA 98109 | |
| 15778636 | Amazon Web Services | PO Box 84023 | Seattle WA 98124−8423 | |
| 15778638 | America Transfers 2204 | 1649 W 18th St | Chicago IL 60608 | |
| 15778639 | America Transfers 2208 | 3034 N Milwaukee Ave | Chicago IL 60618 | |
| 15778640 | America Transfers 2209 | 7068 N Clark St | Chicago IL 60626 | |
| 15778641 | America Transfers 2210 | 3212 W Lawrence Ave | Chicago IL 60625 | |
| 15778642 | America Transfers 2243 | 3911 1/2 W 26th St | Chicago IL 60623 | |
| 15778643 | America Transfers 2251 | 4246 W North Ave | Chicago IL 60639 | |
| 15778644 | America Transfers 2260 | 1111 Washington St | Waukegan IL 60085 | |
| 15778645 | America Transfers 2264 | 5637 W Cermak Rd | Cicero IL 60804 | |
| 15778646 | America Transfers 2269 | 5902 1/2 S. Kedzie Ave. | Chicago IL 60629 | |
| 15778647 | America Transfers 2270 | 4278 S Archer Ave | Chicago IL 60632 | |
| 15778648 | America Transfers 2276 | 6656 N Clark St | Chicago IL 60626 | |
| 15778649 | America Transfers 2278 | 2149 W Cermak Rd | Chicago IL 60608 | |
| 15778650 | America Transfers 2279 | 3937 W Lawrence Ave | Chicago IL 60625 | |
| 15778651 | America Transfers 2280 | 3241 W 26th St | Chicago IL 60623 | |
| 15778652 | America Transfers 4403 | 3983 N Belt Line Rd | Irving TX 75038 | |
| 15778653 | America Transfers 4421 | 3050 Webb Chapel Ext | Dallas TX 75220 | |
| 15778654 | America Transfers 4429 | 2732 W Irving Blvd | Irving TX 75061 | |
| 15778655 | America Transfers 4434 | 914 E Grauwyler Rd # 916 | Irving TX 75061 | |
| 15778656 | America Transfers 4435 | 4424 Maple Ave | Dallas TX 75219 | |

```
15778657   America Transfers 4455        5900 Chimney Rock Rd Ste V        Houston TX 77081
15778658   America Transfers 4465        6305 Cameron Rd Ste 109        Austin TX 78723
15778659   America Transfers 4478        5913 Rampart St        Houston TX 77081
15778660   Ana Franco     45451 Thornwood aver        Lancaster CA 91303
15778661   Ana Isabel Leon        8220 Chapman Ave Apt 45        Stanton CA 90680
15778662   Ana Karina Valeriano Sanchez        1633 Montague Road        Rockford IL 61102
15778663   Ana Prieto     4011 ASPEN MOUNTAIN TRAIL        Kingwood TX 77345
15778664   Ana Zhang     2121 Vale Rd Apt 101        San Pablo CA 94806
15778665   Andersen Tax     Box 200988        Pittsburgh PA 12521–0988
15778666   Anderson Mori & Tomotsune LPC        Akasaka K–tower, 2–7 Motoakasaka 1–Chome        Minato–Ku Tokyo
           107–0051     JP
15778667   Andiamo! Group     490 Post St., Suite 830        San Francisco CA 94102
15778668   Andres Amador     2450 Valdez Street        Unit 221        Oakland CA 94612
15778669   Andres Gutierrez     417 A Street        Apartment 219        Daly City CA 94014
15778670   Angel Island California Originations, LLC        One Embarcadero Center, Suite 2150        San Francisco CA
           94111
15778671   Angela K. Evans     4348 Umatilla St.        Denver CO 80211
15778672   Anh Lim     35 Riverton Drive        San Francisco CA 94132
15778673   Anna Thompson     10244 NE 65th Street        Kirkland WA 98033
15778674   Anne Myong     50 Woodside Plaza        PMB 318        Redwood City CA 94061
15778675   Anselmo Ventura     13999 Astreetoria Street        Apartment E102        Sylmar CA 91342
15778676   Anthem Blue Cross     PO Box 629        Woodland Hills CA 91365
15778677   Anthem BlueCross     220 Virginia Ave        Indianapolis IN 46204
15778678   Anthony Garcia     7606 Bronze Trail Drive        Humble TX 77346
15778679   Antonio Angel Morales     22199 Princeton Street        Hayward CA 94541
15778680   Antonio Rodriguez Perales     3955 Rhoda Dr Apt 1        San Jose CA 95117
15778681   Antonio Talledo     20 Harbor Drive        Corte Madera CA 94925
15778683   Anudeep Yegireddi     3175 Mission St        Apt 302        San Francisco CA 94110
15778682   Anudeep Yegireddi     353 King St.        Apt 734        SAN FRANCISCO CA 94158
15778684   Apple Inc.     PO Box 846095        Dallas TX 75284–6095
15778685   Aramark Refreshment Services, Inc        Freemont Commerce Center        41460 Christy Street        Fremont CA
           94538
15778686   Arcelia Sanchez     48 Surf View Drive        Bay Point CA 94565
15778687   Aren Fakhourian     16546 Armstead St        Granada Hills CA 91344
15778688   Argo Group US     Attn: Management Liability – Claims        413 W 14th Street        New York NY
           10014
15778689   Arizona Consumer Lender License        100 N 15th Ave        Suite 261        Phoenix AZ 85007
15778690   Arizona Department of Financial Institutions        100 N 15th Ave #261        Phoenix AZ 85007
15778691   Arizona Department of Revenue        Attn: Bankruptcy Division        1600 W Monroe St        Phoenix AZ
           85007
15778692   Arizona Department of Revenue        Attn: Bankruptcy Division        PO Box 29085        Phoenix AZ
           85038
15778693   Arizona Office of the Attorney General        2005 N Central Ave        Phoenix AZ 85004
15778694   Arizona Secretary of State        1700 W Washington St        Fl 7        Phoenix AZ 85007–2808
15778695   Arnold & Porter LLP        c/o Revolution Ventures II, LP        Attn: Andrew Varner        555 12th Street,
           NW        Washington DC 20004
15778696   Arnoldo Escobedo     301 First St 159        Wilmer TX 75172
15778697   Artemio Bobadilla Rossel     212 S Kraemer Blv No 1108        Placentia CA 92870
15778698   Arvind Kolluru     4530 Bianca Dr        Fremont CA 94536
15778699   Ashwathi Krishnan     1655 Mission Street        Unit 531        San Francisco CA 94103
15778700   Associated Services     600 A McCormick St        San Leandro CA 94577
15778701   Atala Vazquez Carrillo     301 Custa Del Mar Drive        Oxnard CA 93033
15778702   Atalaya     c/o Midtown Madison Management LLC        780 Third Avenue, 27th Floor        New York NY
           10017
15778703   Atanasio Lopez Gutierrez     350 E Royal Lane Bldg 4 Suite        Irving TX 75039
15778704   Atlassian     341 George St        Sydney NSW 2000        AU
15778705   Atza Surinach     17 Hoffman Avenue        San Francisco CA 94114
15778706   Aurelio Estrada     4804 Cambridge Ave        San Bernardino CA 92407
15778707   Avanza, Inc.     Attn: Samuel Ulloa        225 Bush Street, Suite 1840        San Francisco CA 94104
15778708   Avi Sen     816 Perseus Lane        Foster City CA 94404
15778709   Awardco, LLC     727 N 1550 E        Suite 125        Orem UT 84097
15778710   Awardco, LLC     Attn: Judd Tolman        707 East Technology Avenue        Building E Suite 1100        Orem
           UT 84097
15778723   BBVA Compass     2200 Post Oak Blvd        Houston TX 77056–4700
15778711   Baja–Mex Currency Services LLC        358 E San Ysidro Blvd        San Ysidro CA 92173
15778712   Baker Botts LLP     1001 Page Mill Road        Suite 200        Palo Alto CA 94304
15778713   Baker Botts LLP     PO Box 301251        Dallas TX 75303–1251
15778715   Balance Public Relations     749 Foothill Blvd        La Canada CA 91011
15778714   Balance Public Relations     Attn: Dean Florez        498 Oleander Ave        Shafter CA 93263
15778716   Baltazar Duarte Hernandez     824 Monterey St        Bakersfield CA 93305
15778717   Bancover Insurance     1350 Treat Boulevard        Suite 470        Walnut Creek CA 94597
15778718   Bank of the West     180 Montgomery Street        San Francisco CA 94104
15778719   Barrett Reinking     1575 21st Avenue        San Francisco CA 94122
15778720   Barri Money Services, LLC     Attn: Alberto Laureano        9800 Centre Parkway        Suite 700        Houston
           TX 77036
15778721   Barton Wang     251 Wimbledon Court        San Ramon CA 94582
15778722   Bastien Berthon     1561 Clay Street        San Francisco CA 94109
15778724   Bea Bravo Juarez     501 Beale St        Apt 8B        San Francisco CA 94105
```

15778725    Beau Kelsey       541 Presidio Boulevard       Unit A      San Francisco CA 94129
15778726    Belisario Nunez       34676 Fm 1577       San Benito TX 78586
15778727    Beliveo Corporation       1209 San Dario Ave       PMB 7–542      Laredo TX 78040
15778728    Beliveo Corporation       c/o Womble Bond Dickinson (US) LLP,       Attn: Kevin Mangan, Nicholas T. Verna       1313 North Market Street Suite 1200       Wilmington DE 19801
15778729    Ben Hueso for Senate 2018, ID#1373761       1414 K Street       Suite 250       Sacramento CA 95814
15778730    Bennett Fogel       417 S Barrington Ave       Apt 403      Los Angeles CA 90049
15778731    Bernardo Menezes       1860 Washington St       Apt 203      San Francisco CA 94109
15778732    BetterUp, Inc.       1200 Folsom St       San Francisco CA 94103
15778733    Bill Zavarello       2468 Ontario Rd NW       Washington DC 20009
15778734    Bill.com LLC       1810 Embarcadero Road       Palo Alto CA 94303
15778735    Blanca Rubio for Assembly 2018       921 11th St. Suite 904       Sacramento CA 95814
15778736    Brandon Reyes       3175 Mission Street Apartment 302       San Francisco CA 94110
15778737    Brenda Elizabeth Catalan       1442 W 45Th St       Los Angeles CA 90062
15778738    Brenno Cantelli       3556 Williams Rd       San Jose CA 95117
15778739    Brex       405 Howard St.       2nd Floor      San Francisco CA 94105
15778740    Brian J. McLoughlin Trust       574 Chapala Drive       Pacific Palisades CA 90272
15778741    Brian Thi       256 Westbrook Avenue       Daly City CA 94015
15778742    Brian Zalaznick       509 Pixie Trail       Mill Valley CA 94941
15778743    Briana Christina Garcia       777 Simpson Pl       Santa Rosa CA 95401
15778744    Brianna Nelson       928 Franklin Street       Apartment 521      Oakland CA 94607
15778746    Bridge Bank       55 Almaden Boulevard       Suite 100      San Jose CA 95113
15778745    Bridge Bank       Attn: Mike Lederman       201 Spear St.,       Suite 1500       San Francisco CA 94105
15778747    Brittany Pepper       559 Joost Avenue       San Francisco CA 94127
15778748    Brittany Riddick       7723 Claremont Avenue       Berkeley CA 94705
15778749    Brownstein Hyatt Farber Schreck, LLP       410 Seventeenth St       Suite 2200       Denver CO 80202
15778750    Brumer Law Group       633 W 5th St       26th Floor      Los Angeles CA 90071
15778751    Bryan Li       14 Walter St.       San Francisco CA 94114
15778752    Business Wire       101 California       San Francisco CA 94111
15778753    CA Latino Legislative Caucus Foundation       1127 11th St.       Suite 606       Sacramento CA 95814
15778784    CBIZ CMF       6000 Feldwood Road       College Park GA 30349
15778785    CDFI Coalition       1331 G Street, NW       10th Floor       Washington DC 20005
15778786    CDFI Coalition II       1155 15th St NW       Suite 400       Washington DC 20005
15778854    CSC       PO Box 13397       Philadelphia PA 19101–3397
15778855    CT Corporation       2875 Michelle Ste 100       Irvine CA 92606–1024
15778856    CT Corporation       PO Box 4349       Carol Stream IL 60197–4349
15778857    CT Lien Solutions       PO Box 301133       Dallas TX 75303
15778860    CVS Health       83649 Collection Center Dr       Chicago IL 60693
15778861    CVS Pharmacy       601 Mission Street       San Francisco CA 94105
15778754    Calasan Publicidad SC       Josefa Ortiz de Dominguez 595       Col. Chapultepec       Culiacan SI 80040       MX
15778755    California Chamber of Commerce       P.O Box 398342       San Francisco CA 94139
15778756    California Department of Financial Protection and       2101 Arena Boulevard       Sacramento CA 95834
15778757    California Department of Tax and Fee Administrati       450 N St       Sacramento, CA 95184
15778758    California Employment Development Department       Attn: Unemployment Insurance Employment       PO Box 826880 – UIPCD, MIC 40       Sacramento CA 94280–0001
15778759    California Franchise Tax Board       Attn: Bankruptcy Division       PO Box 942857       Sacramento CA 94257
15778760    California Hispanic Chambers of Commerce       1510 J St       Suite 110       Sacramento CA 95814
15778761    California Insurance Department       300 South Spring Street       Los Angeles CA 90012
15778762    California Latino Capitol Association Foundation       1017 L St., PMB #443       Sacramento CA 95814
15778763    California Latino PAC       777 S. Figueroa St.       Ste.4050       Los Angeles CA 90017
15778764    California Office of the Attorney General       PO Box 944255       Sacramento CA 94244–2550
15778765    California Secretary of State       1500 11th Street       Sacramento CA 95814
15778766    California State Board of Equalization       Attn: Bankruptcy Division       450 N St       PO Box 942879, MIC 121       Sacramento CA 94279–0121
15778767    Calitica       1425 Kauai St       West Covina CA 91792
15778768    Cambio de Chequ       36768 Cedar Blvd       Newark CA 94560
15778769    Camino Financial Inc       Attn: Sean Salas       309 E 8th St       #601      Los Angeles CA 90014
15778770    Candice Lee       243 Orange St.       Apt 1      Oakland CA 94610
15778773    CapLinked, INC       3770 Highland Ave       Suite 101      Manhattan Beach CA 90266
15778771    Capco       1221 Lamar St.       Suite 910      Huston TX 77010
15778772    Capitol Law and Policy Inc.       309 E 8th St #601       Los Angeles CA 940014
15778774    Carlos Duran Fierros       150 4th Street       Apartment 509      Oakland CA 94607
15778775    Carlos Garcia       1438 Madison Street       Apartment 11      Oakland CA 94612
15778776    Carmen Palafox       3605 Helms Avenue       Culver City CA 90232
15778777    Carolina Palacios Dominguez       3206 Florida Ave       Richmond CA 94804–3156
15778778    Carroll–Obremskey Family Revocable Trust       Attn: Daniel Carroll       60 Normandie Terrace       San Francisco CA 94115
15778779    Cash 2 Go – San Bernardino       4180 N Sierra Way       San Bernardino CA 92407
15778780    Cash 2 Go Financial Inc       11623 Cherry Ave Ste 4       Fontana CA 92337
15778781    Cater2.me       35 W 31st St.       3rd Floor      New York NY 10001
15778782    Catherine Lovell       1876 Osage Avenue       Hayward CA 94545
15778783    Cati Consepcion Maldonado       1000 N Normandie Ave Apt 1       Los Angeles CA 90029
15778787    Cecilia Culverhouse       562 DeHaro Street       San Francisco CA 94107
15778788    Chaitresh Srinivas       185 West Houston Street       Apartment 1–H      New York NY 10014
15778789    Chantal Guidos       4225 Cesar Chavez Street       Unit 4      San Francisco CA 94131
15778790    Charles Jeffery Hilton       319 Dolan Avenue       Mill Valley CA 94941

| | | | |
|---|---|---|---|
| 15778791 | Charo Fuentes | 20 Joice Street | Apartment 3 | San Francisco CA 94108 |
| 15778792 | Check Centers | 2005 San Pablo Ave | Berkeley CA 94702 |
| 15778793 | Checkr | One Montgomery Street | Suite 2400 | San Francisco CA 94104 |
| 15778794 | Chingwen Ku | 5700 Judith Street | San Jose CA 95123 |
| 15778795 | Chris Motes | 3350 springhill road | Lafayette CA 94549 |
| 15778796 | Christian Mendoza | 2800 E League City Pkwy | Apt 312 | League City TX 77573 |
| 15778797 | Christiana Trust | One Freedom Valley Rd | Oaks PA 19456 |
| 15778798 | Christina Garcia | 2024 98th Avenue | Oakland CA 94603 |
| 15778799 | Christopher Cody Carter | 4400 Fiesta Cir E | Fort Worth TX 76133 |
| 15778800 | Christopher J Ahearn | 14623 Hilltree Road | Santa Monica CA 90402 |
| 15778801 | Christopher Poggi | 2279 Turk Street | San Francisco CA 94118 |
| 15778802 | Chubb | PO Box 382001 | Pittsburgh PA 15262–0001 |
| 15778807 | Chubb –Western Underwriting Center | 2155 West Pinnacle Peak Road | Phoenix AZ 85027–1210 |
| 15778803 | Chubb Group of Insurance Companies | 202B Hall's Mill Road | Whitehouse Station NJ 08889 |
| 15778804 | Chubb Group of Insurance Companies | c/o The Chubb Group – Premium Audit Cent | Attn: Loss Control Division – Premium Au | 2155 W Pinnacle Peak Rd | Suite 205 | Phoenix AZ 85027 |
| 15778805 | Chubb Group of Insurance Companies | c/o Underwiring Branch | 455 Market Street Suite 500 | San Francisco CA 94105 |
| 15778806 | Chubb Seguros Mexico, S.A. | Paseo de la Reforma 250 Torre Niza | Piso 15 Col. Juarez  Cuahtemoc | Ciudad de Mexico CP 0660 | Mexico |
| 15778808 | Cindy Kang | 7424 Aberdeen Court | Gilroy CA 95020 |
| 15778809 | Cindy Perez | 10512 S Budlong Ave | Los Angeles CA 90044 |
| 15778810 | Citizen for Waters | 249 E. Ocean Blvd. | Suite 685 | Long Beach CA 90802 |
| 15778811 | Citlali Nieto Garcia | 8713 N ENDICOTT AVE | Portland OR 97217 |
| 15778812 | Citrix Systems, Inc. | 851 West Cypress Creek Road | Fort Lauderdale FL 33309 |
| 15778813 | City and County of San Francisco | Attn: Bankruptcy Division | 1 Dr. Carlton B. Goodlett Place | San Francisco CA 94102 |
| 15778814 | Clara Marcial Noyola | 2782 E St | San Diego CA 92102 |
| 15778815 | Clark Trevithick | 445 S Figueroa St | 18th Floor | Los Angeles CA 90071–1605 |
| 15778816 | ClassPass | 101 E Front St | Suite 501 | Missoula MT 59802 |
| 15778817 | Claudia Desoto | 4312 Galenez Way | Antioch CA 94531 |
| 15778818 | Claudia Interiano–Chicas | 995 Brussels St | San Francisco CA 94134 |
| 15778819 | Clean Energy Counsel | 555 Montgomery Street | Suite #1205 | San Francisco CA 94111–2582 |
| 15778820 | Clint Peterson | c/o Peterson Partners | 2755 East Cottonwood Parkway, Suite 400 | Salt Lake City UT 84121 |
| 15778821 | Coalition Insurance Solutions, Inc | Attn: Coalition Claims | 1160 Battery Street Suite 350 | San Francisco CA 94111 |
| 15778822 | Coalition Insurance Solutions, Inc | c/o Woodruff–Sawyer & Co | Attn: Michael Ritthaler | 50 California Street 12th Floor | San Francisco CA 94111 |
| 15778823 | Coffin Capital & Ventures, LLC | Attn: Matt Coffin | 1776 Park Ave. #4–414 | Park City UT 84060 |
| 15778824 | Cogent Communications Inc | Box 791087 | Baltimore MD 21279–1087 |
| 15778825 | Colchis Opportunities Master Fund, L.P. | Attn: Jonathan Strike | 150 California Street | 18th Floor | San Francisco CA 94111 |
| 15778826 | Commissioner of Insurance | c/o Western World Insurance Group | Attn: Richard & Chapman Glucksman | 11900 West Olympic Boulevard | Suite 800 | Los Angeles CA 90064 |
| 15778827 | Compensia | 125 S. Market Street, Suite 1000 | San Jose CA 95113 |
| 15778828 | Computer Care | 3350 Scott Blvd | Suite 51 | Santa Clara CA 95054 |
| 15778829 | Con Ganas LLC | 2131 Ramona Drive | Pleasant Hill CA 94523 |
| 15778830 | Congressional Hispanic Caucus Institute | 1128 16th St NW | Washington DC 20036 |
| 15778831 | Congruent Angle, LLC | 703 Pier Ave Ste B #632 | Hermosa Beach CA 90254 |
| 15778832 | Connie Kang | 7424 Aberdeen Court | Gilroy CA 95020 |
| 15778833 | Conservative Florida | 1103 Hays Street | Tallahassee FL 32301 |
| 15778834 | Conservative Principles For Florida | 2600 South Douglas Rd, STE 900 | Coral Gables FL 33134 |
| 15778835 | Conservative Solutions for Jacksonville | 133 South Harbor Drive | Venice FL 34285 |
| 15778836 | Conservatives for a better Florida | 2100 Salzedo Street | Suite 200 | Coral Gables FL 33134 |
| 15778837 | Consumer Financial Protection Bureau | 1700 G St. NW | Washington DC 20552 |
| 15778838 | Continental Investors Fund LLC | 227 West Monroe Suite 5045 | Chicago IL 60606 |
| 15778840 | Converge | 2355 Centerville Rd. | #14656 | Tallahassee FL 32308 |
| 15778839 | Converge | 3250 NE 1st Ave | Suite 305 | Miami FL 33137 |
| 15778841 | Coppel Capital S.A. de C.V. | 503 Scaroni Ave | Calexico CA 92231 |
| 15778843 | Coppel Capital S.A. de C.V. | 503 Scaroni Avenue | Calexico CA 92231 |
| 15778842 | Coppel Capital S.A. de C.V. | Attn: Teresa Cabrera | Boulevard Pedro Infante 2580 4 | Los Alamos  Culiacan Sinaloa 80100 | Mexico |
| 15778845 | Coppel, S.A. DE C.V. | Attn: Idalia Patricia Olea Lopez | 2855 Republica Street | Culiacan Sinaloa 80105 | Mexico |
| 15778844 | Coppel, S.A. De C.V. | 503 Scaroni Ave | Calexico CA 92231 |
| 15778846 | Corcoran & Johnston | 19401 Shumard Oak Drive | Land O Lakes FL 34638 |
| 15778847 | Corey Sanford | 5434 A Claremont Avenue | Oakland CA 94618 |
| 15778848 | Cory's Liquidations | 5355 Anthony Court | Fairfield CA 94533 |
| 15778849 | Cozen O'Connor | 277 Park Ave | New York NY 10172 |
| 15778850 | Credit Karma, Inc. | PO Box 80597 | City of Industry CA 91716–8597 |
| 15778851 | Cristina Torres | 1040 W 18th St | 3R | Chicago IL 60608 |
| 15778852 | Criteo Corp | 387 Park Avenue South | 11th and 12th Floor | New York NY 10016 |
| 15778853 | Cruz Strategies | 925 L St | Suite 300 | Sacramento CA 95814 |
| 15778858 | Curvature LLC | 6500 Hollister Ave, Suite 210 | Santa Barbara CA 93117 |
| 15778859 | Custom Ink | PO Box 759439 | Baltimore MD 21275–9439 |
| 15778862 | CyberSource Corporation | PO Box 742842 | Los Angeles CA 94111 |

| | | | | |
|---|---|---|---|---|
| 15778886 | DE 16501, LLC | 16501 Ventura Blvd | Encino CA 91436 | |
| 15778863 | Dan Sanford | 6070 Glenarms Drive | Oakland CA 94611 | |
| 15778864 | Daniel A Loureiro Fuentes | 555 4th St | Unit 605 | San Francisco CA 94107 |
| 15778865 | Daniel Akle Carranza | 3821 20th Street | Apartment 3 | San Francisco CA 94414 |
| 15778866 | Daniel Antonio Loureiro Fuentes | 126A randall st | San Francisco CA 94131 | |
| 15778867 | Daniel Carroll | 60 Normandie Terrace | San Francisco CA 94115 | |
| 15778868 | Daniel Flores | 4928 Durfee Ave, Apt 11 | Pico Rivera CA 90660 | |
| 15778869 | Daniel Gonzalez | 4743 South Pottery Road | Gilbert AZ 85297 | |
| 15778870 | Daniel Sanford | 1721 Broadway | Suite 201 | Oakland CA 94612 |
| 15778871 | Daniela Laurean | 3156 Market St | San Diego CA 92102 | |
| 15778872 | Danielle Bicknell | 247 Athol Avenue | Oakland CA 94606 | |
| 15778873 | Danielle Herring | 150 Van Ness Ave | Apt 1117 | San Francisco CA 94102 |
| 15778874 | Dario Montiel Avila | 2245 S Oakley St | Chicago IL 60608 | |
| 15778875 | Dattels/Johnson 1992 Family Trust | 2960 Vallejo Street | San Francisco CA 94123 | |
| 15778876 | David Concepcion Ventura | 18338 Mescal St | Rowland Heights CA 91748 | |
| 15778877 | David Coppel Calvo | 503 Scaroni Ave | Calexico CA 92231 | |
| 15778878 | David Garcia | 27W071 CHURCHILL RD | Winfield IL 60190 | |
| 15778879 | David Golden    Attn: Song Pak    c/o Revolution Ventures    1717 Rhode Island Avenue, NW    Suite 1000    Washington DC 20036 | | | | |
| 15778880 | David Golden    c/o Revolution Ventures    c/o/ Revolution Ventures II, LP    260 California Street    Suite 801    San Francisco CA 94111 | | | | |
| 15778881 | David Lopez Martinez | 897 Deerfield Rd | Highland Park IL 60035 | |
| 15778882 | David Navarro | 38N Fort Mason | San Francisco CA 94109 | |
| 15778883 | David R. Custin & Associates, Inc. | 5001 SW 74th Court | Suite 209 | Miami FL 33155 |
| 15778884 | David Schwartz | 455 S Eliseo Dr | Apt 1 | Greenbrae CA 94904 |
| 15778885 | David Zhang | 711 Capp St | Apartment 1 | San Francisco CA 94110 |
| 15778887 | Dean Florez | 1401 North Broadway Blvd. | Los Angeles CA 90012 | |
| 15778888 | Debra S. Reed | 1923 W. Pyron Ave | San Antonio TX 78211 | |
| 15778889 | Dechert LLP | One Bush St | San Francisco CA 94104 | |
| 15778890 | Delaware Department of State | Division of Corporations | PO Box 898 | Dover DE 19903 |
| 15778891 | Delaware Secretary of State | P.O. Box 5509 | Binghamton NY 13902 | |
| 15778893 | Deloitte & Touche LLP | 555 Mission Street | San Francisco CA 94105 | |
| 15778892 | Deloitte & Touche LLP | PO Box 844708 | Dallas TX 75284 | |
| 15778894 | Department of Banking and Consumer Finance | Post Office Drawer 12129 | Jackson MS 39236 | |
| 15778896 | Department of Business Oversight | 320 West 4th St | Suite 750 | Los Angeles CA 90013 |
| 15778895 | Department of Business Oversight    Attn: Accounting    2101 Arena Boulevard    Sacramento CA 95834 | | | | |
| 15778897 | Department of Financial & Professional Regulation    320 West Washington Street RM 344    PO Box 7086    Springfield IL 62791–7086 | | | | |
| 15778898 | Department of Financial & Professional Regulation    PO Box 7086    Springfield IL 62791 | | | | |
| 15778899 | Department of Financial Protection and Innovation    2101 Arena Boulevard    Attn: Accounting    Sacramento CA 95834 | | | | |
| 15780070 | Department of Labor    Division of Unemployment Insurance    P.O. Box 9953    Wilmington, DE 19809 | | | | |
| 15778900 | Department of Motor Vehicles | PO Box 825339 | Sacramento CA 94232–5339 | |
| 15778901 | Design Wrecking Crew LLC | 450 Townsend Street | San Francisco CA 94107 | |
| 15778902 | Dev Basu | 3855 California Street | Apartment 4 | San Francisco CA 94118 |
| 15778903 | Devender Gollapally | 148 Hermes Street | Simi Valley CA 93065 | |
| 15778904 | Diana Jones | 2520 Ryan Road | Apartment 44 | Concord CA 94518 |
| 15778905 | Diana Perdomo | 438 Oxford Street | San Francisco CA 94134 | |
| 15778906 | Diego De Haro Martinez Vertiz | 10575 Glenbrook Ct | Truckee CA 96161 | |
| 15778907 | Diego Ismael Lopez | 901 Y Medio West 81St St | Los Angeles CA 90044 | |
| 15778908 | Dinex – Airline | 9419 Airline Dr | Houston TX 77037 | |
| 15778909 | Dinex – Fulton | 7802 Fulton St | Houston TX 77022 | |
| 15778910 | Dinex – Headquarters | 5851 San Felipe St Ste 400 | Houston TX 77057 | |
| 15778911 | Dinex – Las Banderas | 11381 Airline Dr | Houston TX 77037 | |
| 15778912 | Dinex – Northwest | 3303 Mangum Rd | Houston TX 77092 | |
| 15778913 | Dinex – Quick Stop | 6024 Gulfton St | Houston TX 77081 | |
| 15778914 | Dinex – Rosenberg | 1007 Wilson Dr | Rosenberg TX 77471 | |
| 15778915 | Dinex – Rosenberg Centro | 1809 Avenue H | Rosenberg TX 77471 | |
| 15778916 | Dinex – Southwest | 7610 Office City Dr Ste A | Houston TX 77012 | |
| 15778917 | Dinorah Klingler | 9 Velarde Court | Sacramento CA 95831 | |
| 15778918 | Direct Marketing Group | 7550 Corporate Way | Eden Prairie MN 55344 | |
| 15778919 | Direct Marketing Group | 7550 Corporate Way | Eden Prairie MN 55344–2045 | |
| 15778920 | Discoteca El Indito | 2261 Story Rd | San Jose CA 95122 | |
| 15778921 | Discovery – admin fee | P.O Box 9528 | Fargo ND 58106 | |
| 15778922 | Discovery Benefits | P.O Box 9528 | Fargo ND 58106 | |
| 15778923 | Docebo | 600 N Thomas St | Suite A | Athens GA 30601 |
| 15778924 | Dolarex LLC | 707 Broadway | Suite 1410 | San Diego CA 92101 |
| 15778925 | Dolex | 700 Highlander Blvd | Suite 450 | Arlington TX 76015 |
| 15778926 | Dolex Dollar Express Inc | 700 Highlander Blvd | Suite 450 | Arlington TX 76015 |
| 15778927 | Domingo Enrique Valentin Morales | 15 Atherwood Avenue Apt 2 | Redwood City CA 94061 | |
| 15778928 | Donald Amaya | 2000 Broadway Street | Apartment 111 | San Francisco CA 94115 |
| 15778929 | Douglas Emmett 2015 LLC    Attn: Director of Property Management    1299 Ocean Avenue Suite 1000    Santa Monica CA 90401 | | | | |
| 15778931 | Douglas Emmett 2015 LLC    c/o Cushman & Wakefield, Inc    10250 Constellation Boulevard Suite 2200    Los Angeles CA 90067 | | | | |

| | | | |
|---|---|---|---|
| 15778930 | Douglas Emmett 2015 LLC | c/o Douglas Emmett Management, LLC | Attn: Director of Property Management    808 Wilshire Boulevard Suite 200    Santa Monica CA 90401 |
| 15778932 | Drivers License Guide Company | 1492 Oddstad Drive | Redwood City CA 94063 |
| 15778933 | Dryden Liddle    110 Floribel Avenue    San Anselmo CA 94960 |
| 15778934 | Dwight Chung    10310 Riverside Drive    Unit 304    Toluca Lake CA 91602 |
| 15778935 | Dylan Selvig    741 Pine Avenue    Pacific Grove CA 93950 |
| 15778936 | EAN Services, LLC    PO Box 840173    Kansas City MO 64184–0173 |
| 15778937 | EAN–Damage Recovery    PO BOX 843369    Kansas City MO 64184 |
| 15778938 | East Tampa Business and Civic Association    2814 N. 22nd Street    Tampa FL 33605 |
| 15778939 | Eda Bora    237 Steiner St    San Francisco CA 94117 |
| 15778940 | Eddie Wu    75 Palm Ave Apt 3    San Francisco CA 94118 |
| 15778941 | Edgar Bautista    6419 S Fairfield    Chicago IL 60629 |
| 15778942 | Edgar Daniel Coello    4205 Vista Road    Pasadena TX 77504 |
| 15778943 | Edgar Scott Reckard    32106 Virginia Way    Laguna Beach CA 92651 |
| 15778944 | Eduardo Alvarado    13114 Sunshine Ave    Whittier CA 90605 |
| 15778945 | Eduardo Chavez    2787 North Houston Street    Apartment 4050    Dallas TX 75219 |
| 15778946 | Eduardo Garcia for Assembly 2018, ID#1392382    1017 L Street    #903    Sacramento CA 95814 |
| 15778947 | Eduardo Torres    1649 West Malvern Avenue    Apartment 3    Fullerton CA 92833 |
| 15778948 | Edward E. Somekh    26 Brite Ave    Scarsdale NY 10583 |
| 15778949 | Edward Xiao    317 East 17 Street    Oakland CA 94606 |
| 15778951 | Ege Tanor    20 W. 16th Street    Garden Apartment    New York NY 10011 |
| 15778950 | Ege Tanor    593 Waller Street    San Francisco CA 94117 |
| 15778952 | El Indito – 1st St Gilroy    291 1st St    Gilroy CA 95020 |
| 15778953 | El Indito – 23rd St Richmond    1101 23rd St    Richmond CA 94804 |
| 15778954 | El Indito – San Jose Flea Market    1590 Berryessa Rd    San Jose CA 95133 |
| 15778955 | El Indito Story SJ    2261 Story Rd    San Jose CA 95122 |
| 15778956 | Eleonora Pinto    517 Cowell Lane    Stanford CA 94305 |
| 15778957 | Elia De Rendon Guerrero    2070 E 97Th St Apt 235    Los Angeles CA 90002 |
| 15778958 | Elias Castro    1707 Silkwood Dr    Modesto CA 95350 |
| 15778959 | Elizabeth Pena    1614 Campbell St #230    Oakland CA 94607 |
| 15778960 | Elizabeth Pena    2427 Hilgard Avenue    Apartment 23    Berkeley CA 94709 |
| 15778961 | Eloise Reyes    1029 J Street, Suite 380    Sacramento CA 95814 |
| 15778962 | Elvis Gonzalez    4037 Bramley Way    Plano TX 75093 |
| 15778963 | Emily Branshaw    2425 W Arthington St    APT 2    Chicago IL 60162 |
| 15778964 | Emily Montes    827 Videll Street    San Lorenzo CA 94580 |
| 15778965 | Emna Luz Zavala Acosta    1435 Brighton Fort Drive    Houston TX 77073 |
| 15778966 | Enjoy Spanish    Enjoy Spanish    870 Market st., Suite # 407    San Francisco CA 94102 |
| 15778967 | Enrique Alejandro Perez Castillo    Edif 6 Dept 502 Pararitos y Laureles    Jardines de Santa Cecilia    Tlalnepantla de Baz    CDMX    MX |
| 15778968 | Enrique Espino    10553 Lynnrose Street    Temple City CA 91780 |
| 15778969 | Enrique Ordaz    537 Hillside Boulevard    Daly City CA 94014 |
| 15778970 | Enterprise Fleet Management    PO Box 800089    Kansas City MO 64180–0089 |
| 15778972 | Eric Burton    2120 Jones Street    Apartment 3    San Francisco CA 94133 |
| 15778973 | Eric Sun    1149 Morningside Avenue    South San Francisco CA 94080 |
| 15778974 | Ernestina Mendoza Salgado    4024 1/2 National Ave    San Diego CA 92113 |
| 15778975 | Esteban Aguel    240 Liberty Street    Unit B    San Francisco CA 94114 |
| 15778976 | Estephania Morales Maupome    512 Monterey Road    Apartment 2    Pacifica CA 94044 |
| 15778977 | Ester Isabel Garcia    351 Turk St Apt 1203    San Francisco CA 94102 |
| 15778978 | Ethics and Honesty in Government    600 Brickell Avenue, Ste. 1715    Miami FL 33131 |
| 15778979 | Evelyn Yang    228 Walnut Creek Court    Danville CA 94506 |
| 15778980 | Exitos Latinos – Alisal St    1110 East Alisal St    Salinas CA 93905 |
| 15778981 | Exitos Latinos – De La Rosa Sr St (MPCS)    2197 H Dela Rosa SR St    Soledad CA 93960 |
| 15778982 | Exitos Latinos – Freedom Blvd    1420 Freedom Blvd    Watsonville CA 95076 |
| 15778983 | Exitos Latinos – Sanborn Rd (BM)    924 N Sanborn Rd    Salinas CA 93905 |
| 15778984 | Exitos Latinos Enterprises, Inc.    1110 E Alisal St    Salinas CA 93905 |
| 15778985 | Expensify    548 Market #61434    San Francisco CA 94104 |
| 15778986 | Experian    PO Box 881971    Los Angeles CA 90088–1971 |
| 15778987 | Experian Information Solutions, Inc    Attn: Membership Services    Client Support Center    955 American Lane Floor 4E    Schaumburg IL 60173 |
| 15778988 | Eylis Garcia    1113 Montgomery Street    San Francisco CA 94133 |
| 15779003 | FIRST Insurance Funding Corp.    PO Box 7000    Carol Stream IL 60197–7000 |
| 15779009 | FIS    PO Box 4535    Carol Stream IL 60197 |
| 15779033 | FS Vector LLC    923 15th St NW    5th Floor    Washington DC 20005 |
| 15779034 | FTI Consulting Technology LLC    PO Box 418005    Boston MA 02241 |
| 15779035 | FTP Securities, LLC    555 Mission St    San Francisco CA 94105 |
| 15778989 | Facebook    1601 Willow Rd    Menlo Park CA 94025 |
| 15778990 | Farmer & Betts    6050 – 20th St E    Tacoma WA 98024 |
| 15778991 | FastSpring    801 Garden Street    Suite 201    Santa Barbara CA 93101 |
| 15778992 | Federal Insurance Company    Capital Center    251 North Illinois    Suite 1100    Indianapolis IN 46204–1927 |
| 15778993 | Felix Solano Melo    322 7Th St    Salinas CA 93905 |
| 15778994 | Fernando Estrada    70 Woodhaven Court    San Francisco CA 94131 |
| 15779010 | FiSCA    1020 19th St NW    7th Floor    Washington DC 20036 |
| 15778995 | Field    122 East Tehachapi Blvd    Suite C    Tehachapi CA 93561 |
| 15778996 | Fiesta (Neri) – Blackstone    1574 N Blackstone Ave Ste 108    Fresno CA 93703 |
| 15778997 | Fiesta (Neri) – Fresno    3064 N Cedar Ave    Fresno CA 93703 |
| 15778998 | Fiesta (Neri) – Los Banos    1060 E Pacheco Blvd Ste B    Los Banos CA 93635 |
| 15778999 | Fiesta (Neri) – Madera    208 E Yosemite Ave    Madera CA 93638 |

```
15779000   Fiesta (Neri) – Ventura        4125 E Ventura Ave Ste 105        Fresno CA 93702
15779001   Fiesta (Neri) Insurance – Dinuba        450 W El Monte Way Ste D        Dinuba CA 93618
15779002   Fiesta Insurance Franchise Corporation        3755 Breakthrough Way        Suite 205        Las Vegas NV
           89135
15779004   First Republic Bank        111 Pine Street        San Francisco CA 94111
15779005   First Republic Bank        111 Pine Street        San Francisco CA 94111
15779006   FirstMark Capital II, L.P.        Attn: Richard Heitzmann        100 Fifth Avenue, Third Floor        New York NY
           10011
15779007   FirstMark Capital LLC        100 Fifth Avenue        3rd Floor        New York NY 10011
15779008   FirstMark Capital of II, LP        Attn: Richard Heitzmann        100 Fifth Ave, 3rd Floor        New York NY
           10011
15779011   Five9, Inc.        4000 Executive Pkwy        Suite 400        San Ramon CA 94583
15779012   Flavia Garrido Herrera        11810 Algonquin St Apt        Houston TX 77089
15779013   Florida Conference of Black State Legislators Inc        400 North Adams Street        Tallahassee FL 32301
15779014   Florida Department of Revenue        Attn: Bankruptcy Division        5050 W Tennessee St        Tallahassee FL
           32399–0135
15779016   Florida Future        1600 Ponce de Leon Boulevard        Coral Gables FL 33134
15779017   Florida State Hispanic Chamber of Commerce        4095 State Rd 7        Suite L151        Wellington FL
           33449
15779018   Florida Strong Finish        4702 Southwest 23rd Street        West Park FL 33023
15779015   Florida for Floridians        118 North Gadsden Street        Tallahassee FL 32301
15779021   Floridians For Opportunity        801 South Broad Street        Brooksville FL 34601
15779022   Floridians United        600 Brickell Avenue        Suite 1715        Miami FL 33131
15779019   Floridians for Common Sense        535 Central Avenue, Suite 406        Saint Petersburg FL 33701
15779020   Floridians for Economic Freedom        115 East Park Avenue, Suite 1        Tallahassee FL 32301
15779023   Fragomen, Del Rey, Bersen & Loewy LLP        75 Remittance Dr        Suite 6072        Chicago IL
           60675–6072
15779024   Franchise Tax Board        PO BOX 942857        Sacramento CA 94257
15779025   Franchise Tax Board        PO BOX 942857        Sacramento CA 94257
15779026   Francisco A Abarca Santos        2039 West Sunnyside Drive        Phoenix AZ 85029
15779027   Francisco Javier Ramos Pacheco        256 E 23 Rd St Apt 1        Chicago Hts IL 60411
15779028   Francisco Javier Vazquez Buenrostro        431 90Th St        Daly City CA 94015
15779029   Frankie Acfalle Toves        816 Marjorie Dr        San Diego CA 92114
15779030   Fred Mendoza        20001 Saticoy Street        Winnetka CA 91306
15779031   Freddy Hernandez        2050 Riley Court        Apartment 29        Concord CA 94520
15779032   Friends of Byron Donalds PC        1103 Hays Street        Tallahassee FL 32301
15779036   Fulcrum Public Affairs        700 Pennsylvania Ave SE        2nd Floor        Washington DC 20003
15779037   Fulcrum public affairs, LLC        700 Pennsylvania Avenue, SE, 2nd Floor        Washington DC 20003
15779038   Gabe Villagomez        17617 Midway Rd        Dallas TX 75287
15779039   Gabriel Brito Bautista        3038 W Lyndale St        Chicago IL 60647
15779040   Gabriel Chan–Zhang        2004 Foothill Boulevard        Oakland CA 94606
15779041   Gabriel Group        3190 Rider Trail South        Earth City MO 63045
15779042   Gabriela Avalos        635 Lagoon Avenue        Apartment 3        Wilmington CA 90744
15779043   Gabriela De La Sancha Ocampo        1466 Bonair Rd Apt9        Vista CA 92084
15779044   Gaggo Brothers – Escondido        553 W 9th Ave        Suite A        Escondido CA 92025
15779045   Gaggo Brothers – San Diego        425 S 30th St        Suite A        San Diego CA 92113
15779046   Galindo Installation & Moving Services        2901 Mariposa Street, #3        San Francisco CA 94110
15779047   Geiger        PO Box 712144        Cincinnati OH 45271–2144
15779048   Gelvin Flores        2330 Pleasant Hill Rd        Apt 21        Pleasant Hill CA 94523
15779049   Geotab USA, Inc.        770 Pilot Rd.        Suite A        Las Vegas NV 89119
15779050   Gerardo Lopez Solis        1995 Isla Del Carmen Way        San Ysidro CA 92173
15779051   Gilberto Cortes Munoz        5167 Verde Valley Apt        Dallas TX 75254
15779052   Gilmer Contreras        3133 Curts Ave        Los Angeles CA 90034
15779053   Gina Nieblas        217 W Plaza Blvd        National City CA 91950
15779054   Github        88 Colin P Kelly Jr St        San Francisco CA 94107
15779055   Gladys Garcia        408 31St Street        Richmond CA 94804
15779056   Global Concepts        1395 Caminito Capistrano Unit 4        Chula Vista CA 91913
15779057   Global Retirement Partners LLC        4340 Redwood Highway, Suite B60        San Rafael CA 94093
15779058   Global Software, LLC        8529 Six Forks Road        Suite 400        Raleigh NC 27615
15779059   Godfrey Dadich Partner, LLC        140 New Montgomery Street        17th Floor        San Francisco CA
           94105
15779060   Gonzalo Hernandez Cajina        758 W Citrus St        Colton CA 92324
15779061   GoodHire, LLC        555 Twin Dolphin Drive        Suite 630        Redwood City CA 94065
15779062   Gordon, Fournaris, Mammarella        Gordon, Fournaris, Mammarella        Mammarella1925 Lovering
           Ave        Wilmington DE 19806
15779063   Graciela Castillo        6706 N Chestnut Ave 112        Fresno CA 93710
15779064   Grecia Recinos        351 Scarlet Oak Court        Pleasant Hill CA 94523
15779065   Greenberg Traurig, LLP        2101 L St NW        Suite 1000        Washington DC 20037
15779066   Greg Berman        137 Birch Avenue        Corte Madera CA 94925
15779067   Gregorio Vazquez Bautista        919 Van Ness Ave        Compton CA 90221
15779068   Grupo Estrella LLC        Attn: Jose Liberman, Owner        929 Floyd St        Burbank CA 91504
15779069   Guadalupe Chavez Reyes        765 Patton Rd        Somerset TX 78069
15779070   Guadalupe Rivera Navarro        720 W Salem St Apt 7        Glendale CA 91203
15779071   Guardian Anytime        Guardian, P O Box 677458        Dallas TX 75267–7458
15779072   Gumaro Lazaro Jacobo        6638 Via Del Coronado        Los Angeles CA 90022
15779073   Gustavo Reyes De Leon De Leon        3483 Union St        Fremont CA 94538
15779081   H–E–B, LP        Attn: Jennifer Munzel        646 S. Flores St.        San Antonio TX 78204
15779094   HYFN (Nexstar Digital LLC)        2330 South Lamar Boulevard        300        Austin TX 78704
```

```
15779074   Hafsa Corporation DBA R–Ranch Markets        13985 Live Oak Ave        Irwindale CA 91706
15779075   Harrison De La Cruz Law Offices        106 Leland Way        Tiburon CA 94920
15779076   Havard Fidjeland        2299 Piedmont Avenue        Berkeley CA 94720
15779077   Heal and Soul Yoga        16545 Ventura Blvd #25        Suite 25        Encino CA 91436
15779078   Heap Inc.   Attn: Ada Johnson        460 Bryant St        Suite 300        San Francisco CA 94107
15779079   Heather Barone        1235 W. 23rd Street Apt. 2        San Pedro CA 90731
15779080   Heather Barrett        526 43rd Avenue        San Francisco CA 94121
15779082   Hector Garcia        150 Fourth St        Apt 338        Oakland CA 94607
15779083   Hefty Wiley & Gore, P.C.        100 W Franklin St        Suite 300        Richmond VA 23220
15779084   Hennessey Capital Management LLC        c/o Rajiv Ghatalia, President        3450 Sacramento Street        Suite
           407        San Francisco CA 94118
15779085   Hever Vasquez        19400 West Bellfort St        Apt 1225        Richmond TX 77407
15779086   Higashi Srisuphan        1508 Evanwood Ave        La Puente CA 91744
15779087   Hilda Babbidge        255 Shrader Street        Apartment 9        San Francisco CA 94117
15779088   Hired, Inc        1455 Market Street        Floor 19        San Francisco CA 94103
15779089   Hispanic Foundation of Silicon Valley        1922 The Alameda        Suite 217        San Jose CA 95126
15779090   Hope        634 S. Spring St        Suite 920        Loas Angeles CA 90014
15779091   Howdy Bus        1557 Jackson St        208        Oakland CA 94612
15779092   Hudson Cook, LLP        7037 Ridge Rd        Suite 300        Hanover MD 21076
15779093   Hugo Nava Contreras        328 E 67Th St        Los Angeles CA 90003
15779114   IPFS Corporation        49 Stevenson Street        Suite 1275        San Francisco CA 94105
15779113   IPFS Corporation        PO Box 100391        Pasadena CA 91189
15779125   IZ A1 #1        A1 Check Chasing        12101 Northwest Fwy        Houston TX 77092
15779126   IZ A1 #10        A1 Check Chasing        8525 Bissonnet St        Houston TX 77074
15779127   IZ A1 #11        A1 Check Chasing        8631 Beechnut St        Houston TX 77036
15779128   IZ A1 #12        A1 Check Chasing        6026 S Gessner Rd        Houston TX 77036
15779129   IZ A1 #13        A1 Check Chasing        12603 Market Street Rd        Houston TX 77015
15779130   IZ A1 #14        A1 Check Chasing        13419 Murphy Rd        Houston TX 77477
15779131   IZ A1 #15        A1 Check Chasing        6590 Southwest Fwy        Houston TX 77074
15779132   IZ A1 #18        A1 Check Chasing        6010 S Gessner Rd        Houston TX 77036
15779133   IZ A1 #2        A1 Check Chasing        15807 Bellaire Blvd Ste A        Houston TX 77083
15779134   IZ A1 #3        A1 Check Chasing        5840 Antoine Dr Ste A        Houston TX 77091
15779135   IZ A1 #4        A1 Check Chasing        1333 Gessner Rd Ste E        Houston TX 77055
15779136   IZ A1 #5        A1 Check Chasing        6605 S Gessner Rd        Houston TX 77036
15779137   IZ A1 #6        A1 Check Chasing        11503 Southwest Fwy        Houston TX 77031
15779138   IZ A1 #7        A1 Check Chasing        1811 Wirt Rd Ste E        Houston TX 77055
15779139   IZ A1 #8        A1 Check Chasing        5424 Antoine Dr        Houston TX 77091
15779140   IZ A1 #9        A1 Check Chasing        11190 Beechnut St Ste A        Houston TX 77072
15779141   IZ A1 Tres Amigos        A1 Check Chasing        1006 Federal Rd        Houston TX 77015
15779095   Ian Calderon        1029 J Street, Suite 380        Sacramento CA 95814
15779096   Ignacio Alvarez        3114 Taraval Street        Apartment 5        San Francisco CA 94116
15779097   Ignacio Sanchez Tamayo        775 Geary St Apt 404        San Francisco CA 94109
15779098   Illinois Department of Financial & Professional Re        320 West Washington St. RM 344        PO Box
           7086        Springfield IL 62791
15779099   Illinois Department of Financial Institutions        100 West Randolph        9th Floor        Chicago IL 60601
15779100   Illinois Dept of Revenue        Attn: Bankruptcy Division        Willard Ice Building        101 W Jefferson
           St        Springfield IL 62702
15779101   Illinois Division of Financial Institutions        320 West Washington Street, 3rd Floor        Springfield IL
           62786
15779102   Illinois Office of the Attorney General        James R. Thompson Center        100 W Randolph St        Chicago IL
           60601
15779103   Illinois Secretary of State        213 State Capitol        Springfield IL 62756
15779104   Indito        2261 Story Rd        San Jose CA 95122
15779105   Ines Pacheco Sarabia        1423 N Durant St Apt 205        Santa Ana CA 92706
15779106   Initiative for Florida's Future PC        PO Box 5651        Tallahassee FL 32314
15779107   Innovate Florida        610 South Boulevard        Tampa FL 33606
15779108   Insightly, Inc        680 Folson St.        Suite 550        San Francisco CA 94107
15779109   Internal Revenue Service        Attn: Bankruptcy Division        PO Box 7346        Philadelphia PA
           19101–7346
15779110   Internal Revenue Service        Attn: Bankruptcy Division        PO Box 7346        Philadelphia PA
           19101–7346
15779112   IntuitiveTek        12136 W Bayaud Ave        Suite 360        Lakewood CO 80228
15779111   Intuitivetek        12136 W Bayaud Ave        Suite 360        Lakewood CO 80228
15779115   Irina Lazar        63 Eureka Ave        Kensington CA 94707
15779116   Irma Barboza Medina        1236 Forest Drive #1236        Irving TX 75061
15779117   Iron Mountain        1000 Campus Drive        Collegeville PA 19426
15779118   Isaias Noe Vasquez        47 N Fremont St        San Mateo CA 94401
15779119   Isidra Romero Zamudio        2951 Ohio Ave        South Gate CA 90280
15779120   Israel Gonzalez Aguayo        1401 Luna Street        Austin TX 78721
15779121   Ivan Gallo        P.O. Box 31383        San Francisco CA 94131
15779122   Ivet Fortun        18840 Sherman Way        Apt 202        Los Angeles CA 91335
15779123   Iveth Panameno        9622 Evers Avenue        Los Angeles CA 90002
15779124   Ivette Venegas        9952 Walnut Street        Bellflower CA 90706
15779142   J&P Financial Services, Inc.        685 W Ohio St        Chicago IL 60654
15779143   J. Richard Eichman, CPA        1127 11th St        Suite 300        Sacramento CA 95814
15779149   JAMF Software, LLC        NW 6335 PO BOX 1450        Minneapolis MN 55485
15779144   Jack Nadel International        8701 Bellanca Avenue        Los Angeles CA 94104
15779145   Jack Wong        17 Corte Dorado        Millbrae CA 94030
```

| | | | | |
|---|---|---|---|---|
| 15779146 | Jacqueline Hernandez | 770 Hampton Road | Hayward CA 94541 | |
| 15779147 | James Carson | 3757 Pontiac Street | Glendale CA 91214 | |
| 15779148 | James Gutierrez | c/o Roey Rahmil, Esq. | Shartsis Friese LLP | One Maritime Plaza    Eighteenth Floor    San Francisco CA 94111 |
| 15779150 | Janee Murphy | 500 Knights Run | Apt. 1907    Tampa FL 33602 | |
| 15779151 | Jared Ramirez | 569 Commercial Avenue | Apartment 2    South San Francisco CA 94080 | |
| 15779152 | Jason M Fish | 2301 Pacific Avenue | San Francisco CA 94115 | |
| 15779153 | Javier Garibay Cervantes | 767 Holly St | Salinas CA 93905 | |
| 15779154 | Javier L Lopez | 25373 Beantree Ct | Moreno Valley CA 92551 | |
| 15779155 | Javier Li Sam | 3981 Alemany Boulevard | Apartment 309    San Francisco CA 94132 | |
| 15779156 | Jaw International Media LLC DBA SuperDinero | Attn: Jonathan Weitzenfeld, President    c/o SuperDinero    20003 Pergola Bend Lane    Tampa FL 33647 | | |
| 15779157 | Jeannet Saldana | 2611 Ocala Street | Hayward CA 94545 | |
| 15779158 | Jeff Halley | 943 55th St. | San Leandro CA 94608 | |
| 15779159 | Jeff Hilton | 319 Dolan Avenue | Mill Valley CA 94941 | |
| 15779160 | Jefferies Mortgage Funding, LLC | 520 Madison Avenue | New York NY 10022 | |
| 15779161 | Jefferson Capital Systems, LLC | 16 McLeland Road | 16 McLeland Road    St. Cloud MN 56303 | |
| 15779162 | Jeffrey Charles Hilton, Former CFO | 1721 Broadway | Suite 201    Oakland CA 94612 | |
| 15779163 | Jenny Sanchez | 1529 S 59th Ave | Cicero IL 60804 | |
| 15779164 | Jeremy Lee | 6804 Lazy River Way | San Jose CA 94587 | |
| 15779165 | Jessica Canton | 1920 Glendon Ave. Apt. 1 | Los Angeles CA 90025 | |
| 15779166 | Jessica Chai | 4032 Park Boulevard | Palo Alto CA 94306 | |
| 15779167 | Jesus Maya | 1721 Folsom Street | Apt. A    San Francisco CA 94103 | |
| 15779168 | Jhonattan Herrada Ronco | 1515 Day Avenue Unit A | San Mateo CA 94403 | |
| 15779169 | Jiawei Wang | 85 Melba Avenue | San Francisco CA 94132 | |
| 15779170 | Jim McGinley | 7 Los Conejos | Orinda CA 94563 | |
| 15779171 | Jo–Anne Ting | 688 Alvarado Road | Berkeley CA 94705 | |
| 15779172 | Joaquin Anito Gonzalez Martinez | 2693 Bryan St | San Francisco CA 94110 | |
| 15779173 | Jocelin Duarte | 788 Bellevue Avenue | Daly City CA 94014 | |
| 15779174 | Jocelyn Luna Hernandez | 1944 S 43Rd St | San Diego CA 92113 | |
| 15779175 | Joe Martin | 496 Everett Drive | Danville CA 94526 | |
| 15779176 | Joel Cobiella | 159 North 300 East | Vineyard UT 84059 | |
| 15779177 | John Hancock USA | PO Box 894109 | Los Angeles CA 90189–4109 | |
| 15779178 | John Pouchak | 4191 Florida Street | San Diego CA 92104 | |
| 15779179 | John Waldron | 15 Central Park West | New York NY 10023 | |
| 15779180 | John Waldron | 15 Central Park West | New York NY 10023 | |
| 15779181 | Johnston & Stewart Government Strategies | 2553 Kenchester Loop | Wesley Chapel FL 33543 | |
| 15779182 | Jon Byk Advertising, Inc. | 140 South Barrington Ave. | Los Angeles CA 90049 | |
| 15779183 | Jon Gutierrez | 20748 N Dries Rd | Maricopa AZ 85138 | |
| 15779184 | Jon Samuels | 2604 Payne St | Evanston IL 60201 | |
| 15779185 | Jonathan Neil & Associates, Inc | c/o Glassberg, Pollak & Associates, | Attn: Robert L. Pollak    1000 Fourth Street Suite 570    San Rafael CA 94901–3118 | |
| 15779186 | Jorge Cordova | 4933 Echo St | Los Angeles CA 90042 | |
| 15779187 | Jorge Gabriel Lopez Flores | 651 Buckwheat Dr | Laredo TX 78046 | |
| 15779188 | Jorge Guerra | 829 Rodney Dr | San Leandro CA 94577 | |
| 15779189 | Jose Cristian Quiroz Delgado | 1618 4Th Ave | Rockford IL 61104 | |
| 15779190 | Jose A Llangari | 4820 N Drake Ave | Chicago IL 60625 | |
| 15779191 | Jose Antonio Perez Torres | 708 Drisbwood Trail | Denton TX 76209 | |
| 15779192 | Jose Asencion Calero | 7956 De Garmo Ave | Sun Valley CA 91352 | |
| 15779193 | Jose David Baena Carrasco | 165 North Point St | Apt 3159    San Francisco CA 94133 | |
| 15779194 | Jose De Leon | 903 Bradley Drive | Daly City CA 94015 | |
| 15779195 | Jose Hurtado | 1353 Gilmore Drive | San Leandro CA 94577 | |
| 15779196 | Jose Luis Gonzalez Oliva | 1611 S Lamar | Anaheim CA 92804 | |
| 15779197 | Jose Luis Martinez | 7614 Japonica St | Houston TX 77012 | |
| 15779198 | Jose Robles | 956 Desmet Ln | San Jose CA 95125 | |
| 15779199 | Josefina Valdivia | 6165 Lincoln Ave | South Gate CA 90280 | |
| 15779200 | Joseph Chris Partners | 4501 Magnolia Cove Drive | Suite 203    Kingwood TX 77345 | |
| 15779201 | Joseph Keyser | 1323 Bittersweet DR | Richmond TX 77406–6534 | |
| 15779202 | Joshua Durbin | 1030 Masonic Avenue | Apartment 2    San Francisco CA 94117 | |
| 15779203 | Juan Carlos Hernandez Nunez | 5949 Muller St | Bell Gardens CA 90201 | |
| 15779204 | Juan Camilo (JC) Villamil | 869 W Buena Ave APT 406 | Chicago IL 60613    Juan Carlos Aguilar Torres    1925 W Greenleaf Ave    Anaheim CA 92801 | |
| 15779205 | Juan Carlos Barrera Azpeitia | 228 W 87Th Pl | Los Angeles CA 90003 | |
| 15779206 | Juan Carlos Blanco Batres | 112 S Occidental Blvd Apt 39 | Los Angeles CA 90057 | |
| 15779207 | Juan Carlos Hernandez Zamora | 360 E Washington Ave Apt 36 | Escondido CA 92025 | |
| 15779208 | Juan Carlos Soto Cardenas | 124 W Beach St Apt 321 | Watsonville CA 95076 | |
| 15779209 | Juan Lizaola Perez | 17 S Madeiraave | Salinas CA 93905 | |
| 15779210 | Juan M Araujo | 2811 West 55Th Street | Chicago IL 60632 | |
| 15779211 | Juan Melendez | 33 Yardley Manor Dr | Matawan NJ 7747 | |
| 15779212 | Juan Sabino Bacilio Juan | 13802 Little Creek Ln | Valley Center CA 92082 | |
| 15779213 | Julian Carlisle | 690 Montclair Avenue | Apartment 6    Oakland CA 94610 | |
| 15779214 | Julie Coop | 4827 North Hollenbeck Avenue | Covina CA 91722 | |
| 15779215 | Justina Barajas | 536 East Central Avenue | Santa Ana CA 92707 | |
| 15779216 | Juventino Cesar Tobon Barragan | 4117 W Mcfadden Ave | Santa Ana CA 92704 | |
| 15779217 | K and A Mobile Tax Services | 4001 N. Shepard Dr., Suite 215 | Houston TX 77018 | |
| 15779230 | KIXEYE Inc. | 333 Bush Street | 19th Floor    San Francisco CA 94104 | |
| 15779219 | Kaiser Permanente Health Plan, Inc | 1 Kaiser Plaza, Suite 2600 | Oakland CA 94612 | |
| 15779218 | Kaiser Permanente Health Plan, Inc | File 5915 | Los Angeles CA 94104–4280 | |

```
15779220    Karina Espinoza        880 Campus Drive        Apartment 213        Daly City CA 94015
15779221    Karla Mora     23103 Lexington Park        San Antonio TX 78259
15779222    Karla Portocarrero        4251 George Ave        Apt 3        San Mateo CA 94403
15779223    Kelly Sullivan     2265 Larkin Street        Apartment 24        San Francisco CA 94109
15779224    Ken Waks     1489 WEBSTER STREET        APARTMENT 604        SAN FRANCISCO CA 94115
15779225    Kenneth Ettinger        843 South Van Ness Ave        Apt 1        San Francisco CA 94110
15779226    Kern Schools Federal Credit Union        11500 Bolthouse Drive        Bakersfield CA 93311
15779227    Kevin Kang     7424 Aberdeen Court        Gilroy CA 95020
15779228    Kieran Thornton        3530 Magnolia Drive        Alameda CA 94502
15779229    Kinxpress Inc.     Attn: Claudia Juarez        11701 Hawthorne Blvd        Hawthorne CA 90250
15779231    Kush Khandelwal        525 Lincoln Way        San Francisco CA 94122
15779232    Latimer Partners LLC        18500 Von Karman Ave.        Suite 1100        Irvine CA 92612
15779233    Latin American Association        2750 Buford Highway Northeast        Atlanta GA 30324
15779234    Latinos United For A New America (Luna)        1692 Story Rd        San Jose CA 95122
15779235    Laura Bonilla Venegas        350 Union Street        423        San Francisco CA 94133
15779236    Laura Elam     2636 E Cactus Rd        Phoenix AZ 85032
15779237    Laura Herrera        2207 98th Avenue        Oakland CA 94603
15779238    Laura Patricia Campos Vieyra        4300 Sonoma Blvd Ste 700        Vallejo CA 94589
15779239    Law Offices of Paul Soter        149 San Felipe Ave        San Francisco CA 94127
15779240    Leap Partners I LP        3430 West Bayshore Road        Palo Alto CA 94304
15779241    Ledge, Inc     1600 Main St. 2nd Floor        Venice CA 90291
15779242    Legacy Mechanical & Energy Services, Inc.        3130 Crow Canyon Pl        Suite 410        San Ramon CA
            94583
15779243    Lencore Acoustics Corp        One Crossways Park Drive West        Woodbury NY 11797
15779244    LendingClub     71 Stevenson St        Suite 300        San Francisco CA 94104
15779245    Lendit Fintech        Lendit Conference LLC        Department CH 19942        Palatine IL 60055–9942
15779246    Leo Lagarde Apodaca        2313 1/2 Charlotte St Apt 6        Los Angeles CA 90033
15779247    Leslie Gomez        788 Bellevue Ave        Daly City CA 94014
15779248    Level 3 Communications        PO Box 910182        Denver CO 80291
15779249    Lever, Inc.     Dept 0569        PO Box 120569        Dallas TX 75312–0569
15779250    LexisNexis Risk Data Management Inc.        28330 Network Pl        Chicago IL 60673–1283
15779251    LexisNexis Risk Solutions        28330 Network Pl        Chicago IL 60673–1283
15779252    Lezam Capital Inc.        Intertrust SPV (Cayman) Limited        190 Elgin Ave        George Town KY KY1
            9005        Cayman Islands
15779253    Lilitab     39 Larkpur St        Suite B        San Rafael CA 94901
15779254    Linda Azucena Grijalva Sarceno        294 8Th St Apt 3B        Wheeling IL 60090
15779255    Linda Group     Attn: Lynn Keslar        6550 Vallejo Street Suite 300        Emeryville CA 94608
15779256    Lindsey Elkin        1885 Golden Gate Ave #10        San Francisco CA 94115
15779257    Lindsey Pfeifer        250 Josefa Street        Apt 306        San Jose CA 95110
15779258    Linkedin Corporation        62228 Collections Center Dr        Chicago IL 60693–0622
15779259    Liset Sabina Vargas Guaregua        413 B Street        Colma CA 94014
15779260    Listo Unlimited Inc DBA Listo        1177 S King Rd        San Jose CA 95122
15779262    Lob.com, Inc.        185 Berry St        Suite 6600        San Francisco CA 94107
15779261    Lob.com, Inc.        210 King St        San Francisco CA 94107
15779263    Lorena Albornoz        322 Guerrero St.        San Francisco CA 94103
15779264    Los Angeles Department of Treasurer and Tax Collec        P.O.Box 54027        Los Angeles CA 90054
15779265    Louis Mrachek        23 White Oak Drive        Lafayette CA 94549
15779266    Lourdes Amayo        351 King Street        San Francisco CA 94158
15779267    Lourdes Ramirez        910 Chanslor Avenue        Richmond CA 94801
15779268    Lucia Franzese        130 Lake Street        Apartment 1        San Francisco CA 94118
15779269    Lucia Velazquez        709 Geary Street        Apartment 310        San Francisco CA 94109
15779270    Lucien Partners        1017 L St        Suite 246        Sacramento CA 95814
15779271    Lucino Gomez Arellano        2321 S Olive St        Santa Ana CA 92707
15779272    Lucy De Anda        2109 Manitou Avenue Int        Los Angeles CA 90031
15779273    Luis Alberto Morales        37 Ravilla Ct        Daly City CA 94014
15779274    Luis Alberto Rosado Moo        44 Shotwell St        San Francisco CA 94103
15779275    Luis Amador        203 Arana Drive        Martinez CA 94553
15779276    Luis Antonio Recinos        216 East Hawthorne B        Mundelein IL 60060
15779277    Luis Daniel Estrada        719 Cloyne Court        Stockton CA 95206
15779278    Luis Miguel Trejo        65867 7Th St        Desert Hot Springs CA 92240
15779279    Luis Ubinas        PO Box 23        Weston VT 05161
15779280    Luiz Da Camara Camillo        725 S Bixel St        apt 824B        Los Angeles CA 90017
15779281    Lupita Arias        142 N Poplar Ave #6        Montebello CA 90640
15779282    Luz Talley     1415 Webster Street        Unit 114        Alameda CA 94501
15779283    Lydia Lyons Designs        1515 Meridian Avenue        Suite 201        San Jose CA 95125
15779284    Lynnette Carrasco        2131 Ramona Drive        Pleasant Hill CA 94523
15779285    Lynxsy Inc.     240 Kent Ave        2nd Fl #B4        Brooklyn NY 11249
15779286    M. Lhuillier Financial Services Inc        21700 Oxnard St        Suite 940        Woodland Hills CA 91367
15779343    MGM Resorts International        P.O. Box 748137        Los Angeles CA 90074–8137
15779363    MJ Morales        5 Alhambra Court        Antioch CA 94509
15779287    Macchiato        1058 de Haro St        San Francisco CA 94107
15779288    Maciej Romanowicz        170 College Ave        San Francisco CA 94112
15779289    Mackenzie & Partners, Inc        220 Sansome Street        Fourth Floor        San Francisco CA 94104
15779290    Madeleine Sanchez        740 San Miguel Avenue        Stockton CA 95210
15779291    Main International Group Corporation        505 S Main St        Santa Ana CA 92701
15779292    Malinda Coler        2892 Folsom        San Francisco CA 94110
15779293    Maniak Experiencial Inc        3739 Balboa St #1215        San Francisco CA 94121
15779294    Manny Diaz        580 N15th Street        San Jose CA 95112
```

| | | | |
|---|---|---|---|
| 15779295 | Manohar Sanampudi | 3671 Wodzienski Drive | San Jose CA 95148 |
| 15779296 | Manolo Sanchez | 3737 Sunset Boulevard | Houston TX 77005 |
| 15779297 | Manolo Snchez | 6314 Brompton Road | Houston TX 77005 |
| 15779298 | Manuela Lugo | 1710 E 63Rd St | Los Angeles CA 90001 |
| 15779299 | Marcelino Alejo Ayala–Gutierrez | 714 S Mcaslister Ave Apt 1 | Waukegan IL 60085 |
| 15779300 | Marcelino Jimenez Hilario | 629 2Nd St | San Jose CA 95112 |
| 15779301 | Marcelo Amaro Barron | Surrells Ave | San Antonio TX 78228 |
| 15779302 | Margarita Fuentes | 1318 Gardina Apt 16 | San Antonio TX 78201 |
| 15779303 | Margarita Tirado Cansino Larrinaga | 11238 De Garmo Ave | Pacoima CA 91331 |
| 15779304 | Maria Del Carmen Villanueva Marquez | 1924 Sheridan Ave | Escondido CA 92027 |
| 15779305 | Maria Dolores Lugo Garcia | 2215 Cinderella Ln | San Jose CA 95116 |
| 15779306 | Maria Guadalupe Gomez | 1345 East North Street | Manteca CA 95336 |
| 15779307 | Maria Guadalupe Martinez | 260 N Midway Dr Apt | Escondido CA 92027 |
| 15779308 | Maria M Chavez Ceja | 1265 Monument Blvd Apt 70 | Concord CA 94520 |
| 15779309 | Maria Mier | 3703 Kimber Dr | Newbury Park CA 91320 |
| 15779310 | Maria Reynalda Mercado Blanco | 29994 Orange Street | Shafter CA 93263 |
| 15779311 | Maria Sugey Fierro Salazar | 11849 Timaru Way | San Diego CA 92128 |
| 15779312 | Maria Victoria Perez Flores | 5518 Perkins Rd | Oxnard CA 93033 |
| 15779313 | Mariana Bautista Garcia | 1709 W Estes Ave Apt 1N | Chicago IL 60626 |
| 15779314 | Marina Siliezar De Ramirez | 569 Commercial Avenue | Apartment 2 | South San Francisco CA 94080 |
| 15779315 | Mariolka Parada | 1898 Premier Place | Concord CA 94520 |
| 15779316 | Marisol Hernandez Salazar | 1215 W Oakland Ave Apt B | Hemet CA 92543 |
| 15779317 | Marisol Rios | 2506 Buena Vista Drive | Arlington TX 76010 |
| 15779318 | Mark Cochran | 2006 18th Avenue | San Francisco CA 94116 |
| 15779319 | Mark Del Toro | 250 Kenyon Avenue | Kensington CA 94708 |
| 15779320 | Mark Troughton | 455 Upper Mesa Road | Santa Monica CA 90402 |
| 15779321 | Marlena Renata Renata Bielecki Walocha | 10330 North Lynn Circle Apt O | Mira Loma, Ca CA 91752 |
| 15779322 | Martha Benitez | 22875 Fuller Avenue | Hayward CA 94541 |
| 15779323 | Martha Elena Padilla Alcala | 1557, 165 Th Ave | CA 94578 |
| 15779324 | Martha Lopez Ramirez | 10032 Wiley Burke Ave | Downey CA 90240 |
| 15779325 | Martin Mejia Hernandez | 1430 West Dahl Lane | Santa Ana CA 92704 |
| 15779326 | Martin Rocha Quijas | 1503 S Raitt St | Santa Ana CA 92704 |
| 15779327 | Mary Shi | 820 W 36th Street Unit 3 | Chicago IL 60609 |
| 15779328 | Maryam Shams | 179 Niagara Avenue | San Francisco CA 94112 |
| 15779329 | Matia Wagabaza | 1228 Pine street | Santa Monica CA 90405 |
| 15779330 | Matt Golis | 230 East O Street | Benicia CA 94510 |
| 15779331 | Matt Huang | 766 Sutter St | San Francisco CA 94109 |
| 15779332 | Matthew Sanford | 6070 Glenarms Drive | Oakland CA 94611 |
| 15779333 | Mauricio R Machuca | 9429 Darnell Street | Bellflower CA 90706 |
| 15779334 | May Wone | 6804 Lazy River Way | San Jose CA 95120 |
| 15779335 | Mayer Brown LLP | 350 South Grand Ave | 25 th floor | Los Angeles CA 90071 |
| 15779336 | Mayorly Castro | 2855 Pinecreek Dr | Costa Mesa CA 92626 |
| 15779337 | Mayuri Gupta | 3610 Andrews Drive | Apartment 214 | Pleasanton CA 94588 |
| 15779338 | McCarty for Assembly 2018 | 1414 K St. Suite 250 | Sacramento CA 95814 |
| 15779339 | Megan Wong | 17 Corte Dorado | Millbrae CA 94030 |
| 15779340 | Megan Yonkaitis | 1035 Pine Street | Apt 105 | San Francisco CA 94109 |
| 15779341 | Melissa Maymi | 523 Misty Lane | Livermore CA 94550 |
| 15779342 | Mercury Public Affairs LLC | 437 Madison Ave | 3rd Floor | New York NY 10022–7043 |
| 15779344 | Mi Casita | 205 Chester Ave | Bakersfield CA 93301 |
| 15779345 | Michael Sanduski | 657 Haight St. | Apt. A | San Francisco CA 94117 |
| 15779346 | Michael Tanenbaum | 1393 18th Avenue | San Francisco CA 94122 |
| 15779347 | Michael Yang | 55 9th Street | Apt 1004 | San Francisco CA 94103 |
| 15779348 | Michel Nabti | 946 Potrero Avenue | San Francisco CA 94110 |
| 15779349 | Microbilt | PO Box 1473 | Englewood CO 80150–1473 |
| 15779350 | Midtown Madison Management LLC | 780 Third Avenue, 27th Floor | New York NY 10017 |
| 15779351 | Miguel Angel Gracia Garcia | 5211 Cameron Rd | Austin TX 78723 |
| 15779352 | Miguel Farre Salvans | 301 Main Street | Apartment 4D | San Francisco CA 94105 |
| 15779353 | Miguel Salgado | 1409 Bel Air Drive | Apartment C | Concord CA 94521 |
| 15779354 | Mike Cusenza | 372 45th Street | Oakland CA 94609 |
| 15779355 | Mike Kepe | 1441 East Hillcrest Drive | Thousand Oaks CA 91362 |
| 15779356 | Mike Morales | 255 South Grand Ave #2208 | Los Angeles CA 90012 |
| 15779357 | Millennium Trust Company | 2001 Spring Road | Suite 700 | Oak Brook IL 60583 |
| 15779358 | Minh Vu | 3401 South Lamar Blvd | Apt 3331 | Austin TX 78704 |
| 15779359 | Mirah Rangaswami | 2201 S Lakeline Blvd | Unit 12108 | Cedar Park TX 78613 |
| 15779360 | Mississippi Department of Banking and Consumer Fin | PO BOX 12129 | Jackson MS 39236–2129 |
| 15779361 | Mississippi Secretary of State | 401 Mississippi Street | Jackson MS 39201 |
| 15779362 | Missouri Division of Finance | Truman State Office Building | Room 630 | Jefferson City MO 65102 |
| 15779364 | Mode Analytics | 208 Utah Street Suite 400 | San Francisco CA 94105 |
| 15779365 | Montgomery Technologies, LLC | 222 Kearny Street, Suite 306 | 1160 Battery Street, Suite 250 | San Francisco CA 94108 |
| 15779366 | Morgan Kennedy | 239 Noe Street | San Francisco CA 94114 |
| 15779368 | Morgan, Lewis & Bockius LLP | Attn: Ulises R. Pin | 1111 Pennsylvania Ave. NW | Washington DC 20004–2541 |
| 15779367 | Morgan, Lewis & Bockius LLP | P.O. Box 8500 S–6050 | Philadelphia PA 19178 |
| 15779369 | Morrison & Foerster LLP | PO Box 742335 | Los Angeles CA 90074 |

15779370    Moses & Singer LLP    Attn: David Lee Kovacs    405 Lexington Avenue    New York NY 10174
15779371    Muru Muthusamy    3758 Kay Court    Fremont CA 94538
15779372    Muscular Dystrophy Association    1080 Marina Village Pkwy    Suite 500    Alameda CA 94501
15779406    NYS Department of Taxation & Finance, Corp–V    Attn: Office of Counsel    Building 9    WA Harriman Campus    Albany NY 12227
15779373    Namely    195 Broadway    15th Floor    New York NY 10007
15779374    Namely (payroll, payroll tax)    195 Broadway    15th Floor    New York NY 10007
15779375    Natalia Ugalde    850 27th Av    San Francisco CA 94121
15779376    National Black Caucus of State Legislators (NBCSL)    444 N Capitol St NW    Washington DC 20001
15779377    National Payment Corporation    7541 Dutch Rd, Suite B    Waterville OH 43566
15779378    Navex Global    PO Box 60941    Charlotte NC 28260
15779379    Nayelin Mendoza    713 Northampton Drive    Vacaville CA 95687
15779380    Nearsoft    1854 Anne Way    San Jose CA 95124
15779381    Nebraska Child Support Payment Center    PO Box 83306    Lincoln NE 68501
15779382    Nelson Mullins Riley & Scarborough LLP    Post Office Drawer 11009    Columbia SC 29211
15779383    Neri Insurance Agency Inc    Attn: Oscar Neri    3755 Breakthrough Way, Suite 205    Las Vegas NV 89135
15779384    NetSuite Inc    15612 Collections Center Drive    Chicago IL 60693
15779385    New America Alliance    619 Larch St    Roselle Park NJ 07204
15779386    New Mexico Financial Institutinos Division    PO Box 25101    Santa Fe NM 87504
15779387    New Mexico Secretary of State    New Mexico Capitol Annex North    325 Don Gaspar Suite 300    Santa Fe NM 87501
15779389    New York City Department of Finance    Attn: Correspondence Unit    One Centre Street, 22nd Floor    New York NY 10007
15779388    New York City Department of Finance    Attn: Tax Commission    Municipal Building    1 Centre Street Room 2400    New York NY 10007
15779390    New York Department of State    121 William St.    New York NY 10038
15779391    New York Office of the Attorney General    The Capitol    Albany NY 12224
15779392    New York State Corporation Tax    Attn: Bankruptcy Section    PO Box 5300    Albany NY 12205–0300
15779393    Newsom for California Governor 2018    1414 K Street, Suite 250    Sacramento CA 95814
15779394    Nhi To    1006 Jennings Ave    Apt. 307    Santa Rosa CA 95401
15779395    Nick Friscia    87 Elgin Park    Unit C    San Francisco CA 94103
15779396    Nicolas Carvajal Gonzalez    235 W Orangewood #10B    Anaheim CA 92802
15779397    Noah Breslow    11 Richbell Road    Scarsdale NY 10583
15779398    Nofsinger Group LLC    719 2nd Ave, Suite 1406    Seattle WA 98104
15779399    Norma Leticia Gris Lopez    15842 Cashew St    Hesperia CA 92345
15779400    Northernspy, Inc    3400 Avenue of the Arts    C 109    Costa Mesa CA 92626
15779401    Northgate    c/o Prospera    1201 North Magnolia Avenue    Anaheim CA 92801
15779402    Noteware Government Relations    1201 K St.    Suite 1030    Sacramento CA 95814
15779403    Nova Credit    711 Market Street 2nd Floor    San Francisco CA 94103
15779404    Nueve Capital Corp.    350 Park Avenue    29th Floor    New York NY 10022
15779405    Nutter, McClennen & Fish, LLP    155 Seaport Ave    Boston MA 02210
15779407    Occam Partners Fund L.P .    Ugland House    PO Box 309    Grand Cayman KYl–1104    Cayman Islands
15779408    Ocrolus, Inc.    101 Greenwich St    Floor 23    New York NY 10006–1853
15779409    Octavio Zuniga    6314 Hickory Hollow    Windcrest TX 78239
15779410    Office of the United States Trustee for the Distri    844 King St Suite 2207 Lockbox 35    Wilmington DE 19801
15779411    Oliver Hsu    3509 York Lane    San Ramon CA 94582
15779412    Omar Canizales    1599 Solano way    Concord CA 94520
15779413    Omar Khan    11130 Crescent Bay Blvd    Clermont FL 34711
15779414    Omar Lopez    788 Rolph Street    San Francisco CA 94112
15779415    Onward Florida    120 South Monroe Street    Tallahassee FL 32301
15779416    Oracle America, Inc    500 Oracle Parkway    Redwood Shores CA 94065
15779417    Oracle America, Inc    Attn: Cristino, Maryrose Ann C    1001 Sunset Blvd    Rocklin CA 95765
15779418    Order Express, Inc.    685 W Ohio St    Chicago IL 60654
15779419    Oren Katz    5720 Ventura Canyon Avenue    Van Nuys CA 91401
15779420    Oscar Barrera    6640 S Sacramento Ave    Chicago IL 60629
15779421    Oscar Gonzales    1107 5th Street    Davis CA 95616
15779422    Oscar Leonardo Rodriguez Chavez    122 Sudden St    Watsonville CA 95076
15779423    Oscar Omar Oviedo Yanes    144 Buena Vista Park    Soledad CA 93960
15779424    Oskar Mielczarek De La Miel    Attn: Maria Hernandez    Rakuten Europe    2 Rue du Foss 1536    Luxembourg
15779425    Ostroff Associates Inc.    12 Sheridan Avenue    Albany NY 12207
15779426    Our Troubles are over Productions    646 Kennedy st. #103    Oakland CA 94607
15779427    Outbound    60 Rausch Street Suite 204    San Francisco CA 94103
15779428    Outbound Solutions, Inc    Attn: Eddie Wu    1019 Market St.    San Francisco CA 94103
15779429    Ove Saeverud Hogneland    2110 Hastreete Street    Berkeley CA 94704
15779453    PFSC    7303 SE Lake Rd.    Portland OR 97267
15779462    PR Newswire    G.P.O BOX 5897    New York NY 10087
15779430    Pablo Garcia Rodas    2835 Van Ness Ave    Apt 1    San Francisco CA 94109
15779431    Pacific Office Automation    Pacific Office Automation    14747 NW Greenbrier Pkwy    Beaverton OR 97006
15779432    Paige Ma    6420 Franrivers Avenue    West Hills CA 91307
15779433    Paola Garcia Abbo    55 Belle Harbor Cir    Pittsburg CA 94565
15779434    Patricia Frias    1009 Treat Avenue    San Francisco CA 94110
15779435    Paul Campbell    765 San Antonio Rd. #63    Palo Alto CA 94303

15779436    Paul, Weiss, Rifklnd, Wharton & Garrison LLP        2001 K St NW        Washington DC 20006
15779437    Paycom        7501 W. Memorial Road        Oklahoma City OK 73142        USA
15779438    Payday Loan, LLC        330 S Harbor Blvd        Suite 500        Anaheim CA 92805
15779439    Payment Data Systems, Inc        Attn: Corporate Counsel        12500 San Pedro Ste 120        San Antonio TX 78216
15779440    Payscale        75 Remittance Dr        Dept. 1343        Chicago IL 60675
15779441    Pedro Alvarez        2641 Mission Street        San Francisco CA 94110
15779442    Pedro Alvarez Pelayo        15050 Monte Vista Avenue        Chino Hills CA 91709
15779443    Pedro Antonio Herrera Guerrero        3605 Anita Dr        Bell Gardens CA 90201
15779444    Pedro Cazares Ruiz        52920 Lee Ln        Coachella CA 92236
15779445    Pedro Urquidi        41 Bradbourne St.        London SW6 3 TF        United Kingdom
15779446    Pensionmark        24 E. Cota Street,        Suite 200        Santa Barbara CA 93101
15779447    Performant Corp        333 N Canyons Parkway, Suite 100        Livermore CA 94551
15779448    Perkins Coie LLP        PO Box 24643        Seattle WA 98124
15779449    Peter L. Briger, Jr.        1 Market Street        Spear Tower, 42nd Floor        San Francisco CA 94105
15779450    Peterson Ventures VII, LP        c/o Daniel S. Peterson, President        2825 E. Cottonwood Parkway #435        Salt Lake City UT 84121
15779451    Pex card        462 7th Ave        21st Floor        New York NY 10018
15779452    Pex card        462 7th Avenue        21st Floor        New York NY 10018
15779454    Piero Villavicencio        36883 Newark Boulevard        Apartment C        Newark CA 94560
15779455    Pitney Bowes        PO Box 371874        Pittsburgh PA 15250–7874
15779456    Pivotal Connections        75 E. Santa Clara St. Suite 1450        San Jose CA 95113
15779457    Plaid Inc        85 2nd Street, Suite 400 – do not mail p        San Francisco CA 94105
15779458    Plaid. Inc.        1098 Harrison St        San Francisco CA 94103
15779459    Playbookmedia        626 Jefferson Ave        Suite 10        Redwood City CA 94063
15779460    Politicalworks LLC        1225 Logan St        Denver CO 80203
15779461    Poonam Sidhu        2516 Bentley Ridge Drive        San Jose CA 95138
15779463    Prasad Pappu        6651 Berquist Avenue        West Hills CA 91307
15779464    Prashanthi Chandrasekaran        2000 Walnut Avenue        Fremont CA 94538
15779465    Prayag Parmar        40 Baytree Way Apt 3        San Mateo CA 94402
15779466    Presented By Kayla        20800 Lake Chabot Rd        Suite 213        Castro Valley CA 94546
15779467    Production Graphics        2225 Glenneyre #K        Laguna Beach CA 92561
15779468    Prospera        1201 North Magnolia Avenue        Anaheim CA 92801
15779469    Prospera Gonzalez        1201 N Magnolia Ave        Anaheim CA 92801
15779470    Protecting Coastal Communities        2618 Centennial Place        Tallahassee FL 32308
15779471    Provenir, Inc        1 Upper Pond Rd        Bldg E Floor 4        Parsippany NJ 07054
15779472    Provenir, Inc        Attn: Kerri Antles        300 Interpace Parkway        Building A 4th Floor        Parsippany NJ 07054
15779473    Prudential Impact Investments        751 Broad Street        Newark NJ 07102
15779474    Pushan Rawal        1160 Chopin Terrace, Unit 201        Fremont CA 94538
15779475    Qiana Patterson        7036 La Tijera Blvd        Los Angeles CA 90045
15779476    Quiq        Attn: Michael A Myer        22 South Grand Ave        Bozeman MT 59715
15779477    Quiq, Inc        22 S Grand Ave        Bozeman MT 59715
15779478    R Ranch Market        c/o Hafsa Corporation        13985 Live Oak Ave        Irwindale CA 91706
15779479    Rachael Gingery        1341 Valencia Street        Apartment 27        San Francisco CA 94110
15779480    Rachel Rong        2638 22nd Ave        San Francisco CA 94116
15779481    Rafael Casimiro Lopez        1924 Sheridan Ave #49        Escondido CA 92027
15779482    Rafael Omar Islas Ramos        2049 Cedar St        Santa Ana CA 92701
15779483    Raggio and Carbajal Inc        8700 Reseda Blvd. Suite 103        Northridge CA 91324
15779484    Raja Ravi        2000 Walnut Avenue        Apt D207        Fremont CA 94538
15779485    Rajesh Rajendran        3701 Kimble Dr        Plano TX 75025
15779486    Rakuten Bank, Ltd.        Rakuten Crimson House 26F        1–14–1 Tamagawa        Setagaya–Ku 158–0094        JP
15779487    Rakuten Bank, Ltda        1–14–1 Tamagawa        Setagaya–ku        Tokyo 158–0094        JP
15779488    Rakuten Europe S.a.r.l.        L–1536 Luxembourg        2 rue du Foss        Luxembourg        Luxembourg
15779489    Rammesh Navaneethakrishnan        3508 Bradford Dr        Richardson TX 75082
15779490    Ramon Lopez        15041 Blackhawk Street        Mission Hills CA 91345
15779491    Ramon Reynoso        547 Ashland Avenue Apt B        Aurora IL 60505
15779492    Randy Wong        17 Corte Dorado        Millbrae CA 94030
15779493    Ranferi Paredez Cabrera        2601 E Victoria St Spc 460        Rancho Dominguez CA 90220
15779494    Rashmi Prasad        6555 Sheltondale Ave        West Hills CA 91307–2914
15779495    Raul De La Torre        324 Pine Avenue        Apartment 1        South San Francisco CA 94080
15779496    Raul Sandoval Almaraz        1401 E Phillips St        Long Beach CA 90805
15779497    Ravi Singh        1355 El Camino Real, Unit 607        Redwood City CA 94063
15779498    Regus Management Group, LLC        P.O. Box 842456        Dallas TX 75284
15779499    Reidy Communications        447 Manzanita Ave        Corte Madera CA 94925
15779500    Rendy Martin Garcia Hernandez        886 Portola St        Soledad CA 93960
15779501    Rep. Daniel Perez        402 South Monroe Street        Tallahassee FL 32399
15779502    Representative Democracy        888 South Andrews Avenue        Fort Lauderdale FL 33316
15779503    Revel Systems        575 Market St        Suite 2200        San Francisco CA 94105
15779504    Revel Systems Inc        c/o Taylor English Duma LLP, Attn: Willi        445 South Figueroa Street Suite 3100        Los Angeles CA 90071
15779505    Revel Systems, Inc        600 Peachtree Street NE        Suite 3800        Atlanta GA 30308
15779506    Revolution Ventures Management Co.        1717 Rhode Island Ave        Suite 900        Washington DC 20036
15779507    Rhiannon Mackay        460 So. Spring St        #418        Los Angeles CA 90013
15779508    Ricardo Arjona        212 Lux Avenue        South San Francisco CA 94080
15779509    Ricardo Gomez Radilla        1900 Oakdale Rd        Modesto CA 95355

| | | | |
|---|---|---|---|
| 15779510 | Ricardo Sepulveda | 1504 Martin Ave | McAllen TX 78504 |
| 15779511 | Richard Seow | 25 Ford Avenue | Singapore 268705 | Singapore |
| 15779512 | Richards Layton & Finger | One Rodney Square | 920 North King Street | Wilmington DE 19801 |
| 15779513 | Rick Heitzmann | c/o Firstmark Capital | 100 Fifth Avenue, Third Floor | New York NY 10011 |
| 15779514 | Rigoberto Hernandez Martinez | 719 Florida St | San Francisco CA 94110 |
| 15779515 | Rita Herrera | 5515 Modoc Ave | Richmond CA 94804 |
| 15779516 | Riverbird Solutions | 2508 Piedmont Ave. | Montrose CA 91020 |
| 15779517 | Roberto Martinez Vega | 8326 Central Park Ave Bsmt | Skokie IL 60076 |
| 15779518 | Roberto Powers | 505 26th Ave | unit 2 | San Francisco CA 94121 |
| 15779519 | Rodolfo Rodriguez Argemi | Yautepec 64 Col. Condesa | Col. Condesa | Mexico City 06140 | Mexico |
| 15779520 | Rogelio Pena Flores | 280 E Okeefe Street Int B | Palo Alto CA 94303 |
| 15779521 | Rojo Rooster Convenience Stores Inc. | 250 Sylvan Ave | Engelwood Cliffs NJ 7632 |
| 15779522 | Roman Soto Melendez | 5588 Rainbow Creek R 3 | Fallbrook CA 92028 |
| 15779523 | Romana Galindo Ocotitla | 1551 Nadeau St | Los Angeles CA 90001 |
| 15779524 | Romo Nora DBA Smart Ads & Multi Money Services | 2105 Edison Hwy Ste P12 | Bakersfield CA 93305 |
| 15779525 | Romo Nora DBA Smart Shipping and Services II | 3122 Niles St Ste B | Bakersfield CA 93306 |
| 15779526 | Rosa Anduaga | 334 Rose Avenue | Mill Valley CA 94941 |
| 15779527 | Rosa Aparicio De Molina | 6 Sonora Avenue | South San Francisco CA 94080 |
| 15779528 | Rosy Cruz | 4222 Clarinbridge Circle | Dublin CA 94568 |
| 15779529 | Rubin, Turnbull & Associates | 450 E Las Olas Blvd | Suite 1250 | Fort Lauderdale CA 33301 |
| 15779530 | Rudy Salas for Assembly 2018 | 1029 J St. Suite 380 | Sacramento CA 95814 |
| 15779531 | Ruiz Law Group | 170 Columbus Ave, Suite 300 | San Francisco CA 94133 |
| 15779532 | Rural Community Assistance Corporation | 3120 Freeboard Drive | Suite 201 | West Sacramento CA 95691 |
| 15779533 | Russell Hinton Co. | 1823 Egbert Ave | San Francisco CA 94124 |
| 15779534 | Russell Reynolds Associates | 101 California St | San Francisco CA 94111 |
| 15779535 | Ryan De La Torre | 8714 Apperson Street | Sunland CA 91040 |
| 15779536 | Ryan Little | 6 Oakdale Ave | San Rafael CA 94901 |
| 15779537 | Ryan Little Productions | 6 Oakdale Ave | San Rafael CA 94901 |
| 15779538 | Ryan Sun | 985 Springfield Drive | Millbrae CA 94030 |
| 15779539 | S&A Autosound | 4801 West Grand Ave | Chicago IL 60639 |
| 15779573 | SEI Trust Company Christiana Trust | One Freedom Valley Rd | Oaks PA 19456 |
| 15779587 | SF Roofdeck Capital I LLC | 800 S. Point Drive | No. 1902 | Miami Beach FL 33139 |
| 15779639 | SVB Silicon Valley Bank | 3003 Tasman Dr. | Santa Clara CA 95054 |
| 15779540 | Saad Patail | 4503 Fulton Avenue | Apartment D | Sherman Oaks CA 91423 |
| 15779541 | Saber Es Poder | 1849 Sawtelle Blvd | Los Angeles CA 90025 |
| 15779542 | Saber Es Poder | 1849 Sawtelle Blvd | Los Angeles CA 90025 |
| 15779543 | Sacramento Advocates, Inc. | 1215 K Street | Suite 2030 | Sacramento CA 95814 |
| 15779544 | Salesforce.com Inc | PO Box 203141 | Dallas TX 75320–3141 |
| 15779545 | Sam Jain | 2 Harrison court | El Sobrante CA 94803 |
| 15779546 | Sam Winter | 4016 Cherrywood Ave. | Los Angeles CA 90008 |
| 15779547 | Samantha Lansman | 1820 Holland Drive | Walnut Creek CA 94597 |
| 15779548 | Sammir Hassan Lopez Pineda | 16215 Woodruff Ave Apt 12 | Bellflower CA 90706 |
| 15779549 | Samuel Miller | 853 Commodore Drive | Apartment 557 | San Bruno CA 94066 |
| 15779550 | Samuel Morales Lopez | 1640 Barry Ave | W Los Angeles CA 90025 |
| 15779551 | San Diego County Democratic Party, ID#741906 | 8340 Clairemont Mesa Blvd. | San Diego CA 92111 |
| 15779552 | San Francisco Business Times | 275 Battery St. | Suite 940 | San Francisco CA 94111 |
| 15779553 | San Francisco Tax Collector | Office of the treasurer and Tax Collecto | PO Box 7426 | San Francisco CA 94120 |
| 15779554 | Sandra Iris Gonzalez Escobar | 2716 E Jefferson St | Long Beach CA 90810 |
| 15779555 | Sandra L Castillo | 2651 S Kildare Ave Apt 1 | Chicago IL 60623 |
| 15779556 | Sang Bae | 2109 Shattuck Ave | #408 | Berkeley CA 94704 |
| 15779557 | Santos Herrera Ramos | 6353 Skyline Dr | Houston TX 77057 |
| 15779558 | Sara Guerrero Gonzalez | 13222 Sunrise Wood | San Antonio TX 78245 |
| 15779559 | Sas Institute Inc | PO Box 406922 | Atlanta GA 30384–6922 |
| 15779560 | Sasa Cheng | 575 Cole Street | Apartment 303 | San Francisco CA 94117 |
| 15779561 | Saul Rodriguez Segovia | 36647 Rd 124 | Visalia CA 93291 |
| 15779562 | Saul Zuniga Mora | 3610 W 132 Nd St | Hawthorne CA 90250 |
| 15779563 | Sayantan Sarkar | 2000 Walnut Avenue | Apartment K204 | Fremont CA 94538 |
| 15779564 | Scott Dexter | 6906 Waggoner Drive | Dallas TX 75230 |
| 15779565 | Scott Alexander | P.O. Box 370115 | Montara CA 94037 |
| 15779566 | Scott Berenzweig | 8175 Buffalo Ranch Ave. | Las Vegas NV 89147 |
| 15779567 | Scott Dexter | 3003 Morning Dove | McKinney TX 75072 |
| 15779568 | Sean Olson Luna | 1180 E St | Apt 507 | Hayward CA 94541 |
| 15779569 | Sebastian Ruiz | 222 East Riverside Drive | Apartment 329 | Austin TX 78704 |
| 15779570 | Sebastian Ugalde | 786 Geary Street | Apartment 202 | San Francisco CA 94109 |
| 15779571 | Secretary of State | PO BOX 13697 | Austin TX 78711 |
| 15779572 | Seguros Para Todos Insurance Brokers LLC | 3450 Bonita Rd Suite 101 | Chula Vista CA 91910 |
| 15779574 | Senator Bob Wieckowski Office Holder Committee 201 | 1127 11th St. Ste. 606 | Sacramento CA 95814 |
| 15779575 | Senor Instant Cash Inc | Attn: Hyder Younus | 4734 W Alabama | Houston TX 77027 |
| 15779576 | Sequoia | 24 E. Cota St. | Suite 200 | Santa Barbara CA 93101 |
| 15779577 | Sequr, Inc. | 200 Ottley Dr | Atlanta GA 30324 |
| 15779578 | Serengeti Caracal Master Fund LP | 632 Broadway, 12th Floor | New York NY 10012 |
| 15779579 | Serengeti Lycaon Partners LP | 632 Broadway, 12th Floor | New York NY 10012 |

15779580    Serengeti Opportunities Partners LP        c/o Serengeti Associates LP        Attn: Marc Baum, Director        632 Broadway, 12th Floor        New York NY 10012
15779581    Sergio Campos        225 Clifton St #205        Oakland CA 94618
15779582    Sergio Dicci Quijada Palacios        1719 6Th St        Rosenberg TX 77471
15779583    Sergio Hernandez        365 Alameda Del Prado        Novato CA 94949
15779584    Sergio Torres        10 14th Ave        San Mateo CA 94402
15779585    Seward & Kissel LLP        ONE BATTERY PARK PLAZA        New York NY 10004
15779586    Seyfarth Shaw LLP        131 S Dearborn        Suite 2400        Chicago IL 60603–5577
15779587    Shannon Tom        379 Pompano Circle        Foster City CA 94404
15779588    Shareworks        Dept 3542        PO Box 123542        Dallas TX 75312
15779589    Shartsis Friese LLP        One Maritime Plaza        18th Floor        San Francisco CA 94111
15779590    Shawn Otomo        2508 Piedmont Avenue        Montrose CA 91020
15779591    Shinda Bickham        338 Spear Street, Apt 4D        San Francisco CA 94105
15779592    Shirley Newman        1343 N Arrowhead Ave        San Bernardino CA 92405
15779593    Shivank Bajpai        34655 Skylark Drive        Union City CA 94586
15779594    Sho Mizoe        2539 Fulton Street        Berkeley CA 94704
15779595    Shovein Law, LLC        1035 Kenneth Dr.        Lakewood OH 44107
15779596    Shreya Trivedi        425 1st street        3504        San Francisco CA 94105
15779597    Sidley Austin LLP        PO Box 0642        Chicago IL 60690
15779598    Sigue Corporation        13190 Telfair Ave        Sylmar CA 91342
15779599    Silicon Valley Bank        3003 Tasman Dr.        Santa Clara CA 95054
15779600    Silicon Valley Leadership Group        2001 Gateway Place        Suite 101E        San Jose CA 95110
15779601    Simone Hay        1016 HANCOCK AVE        UNIT 3        WEST HOLLYWOOD CA 90069
15779602    Sirisha Chigurupati        1230 Vintage Oak Street        Simi Valley CA 93063
15779603    Sirui Xiao        3763 Acapulco Drive        Campbell CA 95008
15779604    Sixto Barrera Moreno        507 E 27Th St        Waco TX 76705
15779605    Sixto Ramirez Daniel        17021 Kenyon Dr Apt B        Tustin CA 92780
15779606    Slack Technologies, Inc.        500 Howard St.        6th Floor        San Francisco CA 94105
15779607    Snowcrest Partners LLC        68 Mesa Court        Atherton CA 94027
15779608    Snowflake        450 Concar Dr        San Mateo CA 94402
15779609    Snowflake Inc        Attn: Anthony Eisen        450 Concar Drive        San Mateo CA 94402
15779610    Soaptech        4701 Patrick Henry Dr.        Building 25, #415        Santa Clara CA 95054
15779611    Solium Plan Managers LLC        Attn: Jeremy Wright        221 Main Street Suite 1340        San Francisco CA 94105
15779612    Solution 7 Ltd        National Westminster Bank        London        GB
15779613    Soma Mobile Notary        88 Townsend Street #411        San Francisco CA 94107
15779614    Sonia Fernandez Herrera        3059 Menlo Ave        San Diego CA 92105
15779615    Soumya Hundet        2128 18th Street        San Francisco CA 94107
15779616    Spanish Broadcasting System, Inc.        7007 NW 77th Avenue        Miami FL 33166
15779617    Sparkletts        PO Box 660579        Dallas TX 75266–0579
15779618    Springleaf Acquisition Corporation        c/o Scott D. McKinlay, Senior Vice Presi        601 NW 2nd Street        Evansville IN 47708
15779619    Starr Surplus Lines Insurance Company        399 Park Avenue 8th Floor        New York NY 10022
15780069    Starr Surplus Lines Insurance Company        Attn: Claims        399 Park Ave 2nd Floor        New York NY 10022
15779622    State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
15779623    Stephanie Kasten        2501 Ivy Drive Apt. 22        Oakland CA 94606
15779624    Stephanie Kramer        1820 Holland Drive        Walnut Creek CA 94597
15779625    Stephanie Marraccini        2280 Filbert Street        San Francisco CA 94123
15779626    Steve Su        1532 Summit Road        Berkeley CA 94708
15779627    Steven Fischer        3445 Lomas Serenas Dr.        Escondido CA 92029
15779628    Stewart Wilkinson        Dar tal Pacens Bingemma Road        Dwejra RBT 6209        Malta
15779629    Strategic Business Communications        1979 Marcus Ave        Suite 210        Lake Success NY 11042
15779630    Stretto        5 Peters Canyon Rd        Suite 200        Irvine CA 92606
15779631    Suddath Relocation System        815 South Main St        Suite 411C        Jacksonville FL 32207
15779632    Sue Jeong Hur        4553 Willis Avenue Rm #305        Sherman Oaks CA 91403
15779633    Suitebriar Inc.        13800 Coppermine Rd        Herdon VA 20171
15779634    Summit CPA Group        9815 Dawson&#39 s        Creek Blvd        Fort Wayne IN 46825
15779635    Sunanda Pappu        6651 Berquist Avenue        West Hills CA 91307
15779636    Supreme Collision Center        2803 Singleton St        Rowlett TX 75088
15779637    Surface Makeup Designs        336 Wayne Ave        Apt 3        Oakland CA 94606
15779638    Susan Lynn Spencer        1769 Broadway Apt 2        San Francisco CA 94109
15779640    Sushidhar Jayaraman        2000 Walnut Avenue        D207        Fremont CA 94538
15779641    Sven Kaludzinski        2627 Hale Drive        Burlingame CA 94010
15779642    Sykes Enterprises, Incorporated        PO Box 406238        Atlanta GA 30384–6238
15779702    Systems & Services Technologies (SST)        PO Box 741035        Los Angeles CA 90074–1035
15779643    T–Mobile        PO Box 51843        Los Angeles CA 90051–6143
15779656    TACHTECH        TACHTECH        237 Kearny St. #274        San Francisco CA 94108
15779657    TCCP #1 – Otto Square        3553 National Ave        San Diego CA 92113
15779658    TCCP #18 – Clairemont        6143 Balboa Ave        San Diego CA 92111
15779659    TCCP #2 – Oceanside        1919 Mission Ave        Oceanside CA 92058
15779660    TCCP #3 – El Cajon        358 N 2nd St        El Cajon CA 92021
15779661    TCCP #30 – Inglewood        903 N La Brea Ave        Inglewood CA 90302
15779662    TCCP #37 – Escondido        695 E Lincoln Ave        Escondido CA 92026
15779663    TCCP #4 – Downtown and 5th Ave        945 5th Ave        San Diego CA 92101
15779664    TCCP #5 – Chula Vista        1337 Third Ave        Chula Vista CA 91911
            TCCP #56 – Mira Mesa        10606 Camino Ruiz        San Diego CA 92126

15779665    TCCP #59 – 3rd and Vermont Ave        311 S Vermont Ave        Los Angeles CA 90020
15779666    TCCP #6 – University Ave        4121 University Ave        San Diego CA 92105
15779667    TCCP #61 – Pacoima        9767 Laurel Canyon Blvd        Pacoima CA 91331
15779668    TCCP #62 – San Marcos        218 W San Marcos Blvd Ste 107B        San Marcos CA 92069
15779669    TCCP #63 – Walnut Park        2602 E Florence Ave        Huntington Park CA 90255
15779670    TCCP #65 – Firestone        2284 Firestone Blvd        Los Angeles CA 90002
15779671    TCCP #66 – Euclid and Division        34 N Euclid Ave # B        National City CA 91950
15779652    TCCP – #13 Lemon Grove        7808 Broadway        Lemon Grove CA 91945
15779653    TCCP – #36 Spring Valley        8365 Paradise Valley Rd Ste 16        Spring Valley CA 91977
15779654    TCCP – #38 Trolley        1255 Imperial Ave        San Diego CA 92101
15779655    TCCP – #55 National City        1539 E Plaza Blvd Ste C        National City CA 91950
15779732    TP Teleperformance Colombia S.A.S.        Attn: Chief Legal Officer        Calle 26 No. 92–32        Bogot
D.C.        Colombia
15779733    TPUSA, Inc.        5295 South Commerce Drive        Suite 600        Murray UT 84107
15779644    Talener Group, LLC        11 East 44th St        Suite 1200        New York NY 10017
15779645    Tamara Thompson        229 Branna St        Suite 18G        San Francisco CA 94107
15779646    Tammye Trevino        6322 Stable Downs        San Antonio TX 78249
15779647    Tania Cardenas        189 3rd Street        Apartment 106        Oakland CA 94607
15779648    Tao Zhang        3721 Westwood Blvd        Apt 15        Los Angeles CA 90034
15779649    Tara Chandi        135 Mcbrown Rd        Petaluma CA 94952
15779650    Taylor English Duma LLP        Attn: Ken Mallernee        1600 Parkwood Circle Suite 200        Atlanta GA
30339
15779651    Taylor Pardue        655 5th Street        Apartment 17        San Francisco CA 94107
15779672    Teema Solutions        116 N. Old Litchfield Rd        116–A        Litchfield Park AZ 85340
15779673    Teleperformance Colombia, S.A.S.        111 Wall St        New York NY 10043
15779674    Tennessee Department of Financial Institutions        312 Rosa L. Parks Avenue        26th Floor        Nashville TN
37243
15779675    Tennessee Secretary of State        312 Rosa L. Parks Avenue        Nashville TN 37243–1102
15779676    Teresa Gonzalez Grandia        867 Hayes St        San Francisco CA 94117
15779677    Terra        511 Harrison Street        San Francisco CA 94105
15779678    Texas Comptroller of Public Accounts        Attn: Bankruptcy Division        Lyndon B. Johnson State Office
Building        111 East 17th Street        Austin TX 78774
15779679    Texas Comptroller of Public Accounts        Attn: Bankruptcy Division        PO Box 13528        Capitol
Station        Austin TX 78711–3528
15779680    Texas Comptroller of Public Accounts        Attn: Franchise Tax        PO Box 149348        Austin TX
78714–9348
15779682    Texas Office of Consumer Credit Commissioner        Finance Commission Building        2601 N. Lamar
Blvd.        Austin TX 78705
15779681    Texas Office of Consumer Credit Commissioner        PO Box 12366        Austin TX 78711–2366
15779683    Texas Office of the Attorney General        300 W 15th St        Austin TX 78701
15779684    Texas Secretary of State        PO Box 12887        Austin TX 78711–2887
15779685    The (A)Lyst Group LLC        4005 Manzanita Ave Ste 6 Pmb 336        Carmichael CA 95608
15779686    The Adam Rodriguez Living Trust        314 6th Avenue        Venice CA 90291
15779687    The Brian H. Zalaznick Revocable        509 Pixie Trail        Mill Valley CA 94941
15779688    The Ken Blanchard Companies        125 State Place        Escondico CA 92029
15779689    The Linde Group        6550 Vallejo St        Suite 201        Emeryville CA 94608
15779690    The Rubin Group        450 E Las Olas Blvd, Suite 1250        Fort Lauderdale CA 33301
15779691    The Trade Desk, Inc        PO BOX 894903        Los Angeles CA 90189–4903
15779692    Thomas H. Glocer        60 East 96th Street        New York NY 10128
15779693    Thompson Legal Advisory Services, P.C.        229 Branna St        Suite 18G        San Francisco CA 94107
15779694    Thurman White        876 Parrott Drive        San Mateo CA 94402
15779695    Tienda Mexico – 6th Street        605 E 6th St        Corona CA 92879
15779696    Tienda Mexico – Grand Blvd        611 E Grand Blvd        Corona CA 92879
15779697    Tienda Mexico Fallbrook        1412 S Mission Rd        Fallbrook CA 92028
15779698    Tienda Mexico Riverside        4850 Jackson St        #C        Riverside CA 92503
15779699    Tienda Mexico Vista        1234 N Santa Fe Ave        #111        Vista CA 92083
15779700    Tim Dattels        2960 Vallejo Street        San Francisco CA 94123
15779701    Timothy Stepro        456 E Hartley Avenue        Ridgecrest CA 93555
15779703    Toast Catering & Event M        1341 Skyline Drive        Daly City CA 94015
15779704    Tom Palecek 2010 Living Trust        68 Mesa Court        Atherton CA 94027
15779705    Tom Soto        443 Mesa Road        Santa Monica CA 90402
15779706    Tom Villante        16864 Calle Bellevista        Pacific Palisades CA 90272
15779707    Tomas Guzman        21 Chesley Court        Vallejo CA 94591
15779708    Tomas Sanchez Garcia        14754 Jessica Way        Adelanto CA 92301
15779709    Torres – CA5400 – East Florence        2625 E Florence Ave Ste A        Huntington Park CA 90255
15779710    Torres – CA5401 – Whittier        4759 Whittier Blvd        Los Angeles CA 90022
15779711    Torres – CA5685 – Imperial Hwy        3100 E Imperial Hwy Ste H–2        Lynwood CA 90262
15779712    Torres – CA5692 – South Alameda        4433 S Alameda St Ste A40        Los Angeles CA 90058
15779713    Torres – CA5861 – 620 S Alvarado        620 S Alvarado St Frnt A        Los Angeles CA 90057
15779714    Torres – CA5862 – W 7th St        304 W 7th St        Los Angeles CA 90014
15779715    Torres – CA5863 – 723 S Alvarado        723 S Alvarado St        Los Angeles CA 90057
15779716    Torres – TX2962 – Jupiter        1405 Jupiter Rd        Plano TX 75074
15779717    Torres – TX2963 – Coit        14018 Coit Rd        Dallas TX 75240
15779718    Torres – TX3081 – Telephone        4320 Telephone Rd, Ste 3        Houston TX 77087
15779719    Torres – TX3082 – W Davis        3128 W Davis St        Dallas TX 75211
15779720    Torres – TX3084 – Airline        11112 Airline Dr        Houston TX 77037
15779721    Torres – TX3196 – Ferguson        8024 Ferguson Rd        Dallas TX 75228
15779722    Torres – TX3410 – S McDonald        410 S McDonald St, Ste A        McKinney TX 75069

15779723    Torres – TX4295 – W Jefferson        510 W Jefferson Blvd        Dallas TX 75208
15779724    Torres – TX4296 – Aldine Bender        189 Aldine Bender Rd, Ste A        Houston TX 77060
15779725    Torres – TX4388 – Aldine Mail        4740 Aldine Mail Rd, Ste A        Houston TX 77039
15779726    Torres – TX4836 – Huffines Plaza        383 Huffines Blvd        Lewisville TX 75057
15779727    Torres – TX4865 – Nursery        204 S Nursery Rd        Irving TX 75060
15779728    Torres – TX5066 – Britain        1911 N Britain Rd        Irving TX 75061
15779729    Torres – TX5653 – Park Boulevard        2380 E Park Blvd Ste 412        Plano TX 75074
15779730    Torres – TX5702 – 11721 Airline        11721 Airline Dr        Houston TX 77037
15779731    Torres Enterprises        426 N. Main St.        Elkhart IN 46516
15779734    Trans Union LLC        PO Box 99506        Chicago IL 60693–9506
15779736    TransUnion Risk and Alternative        PO Box 209047        Dallas TX 75320–9047
15779735    Transunion LLC        P.O. Box 99506        Chicago IL 60693
15779737    Travelers        PO Box 660317        Dallas TX 75266–0317
15779738    Treasurer of Virginia        101 N 14th St        Richmond VA 23219
15779739    Tripp Scott PA        110 S. East 6        15 floor        Fort Lauderdale FL 33301
15779740    Tristeon Moore        4652 Big Bear Rd        Oakley CA 94561
15779741    True North sign & graphic services        2277 Chancery Court        Santa Rosa CA 95403
15779742    Twilio        Attn: General Counsel        375 Beale Street, Suite 300        San Francisco CA 94105
15779743    Twilio, Inc.        Dept LA 23938        Pasadena CA 91185–3938
15779744    U.S. Bank Equipment Finance        PO Box 790448        ST Louis MO 63179
15779745    U.S. Department of the Treasury        Community Development Financial Institut        1500 Pennsylvania Avenue, NW        Washington DC 20220
15779748    UNIRADIO CORP        5030 Camino de la Siesta        Suite 403        San Diego CA 92108
15779754    US Securities & Exchange Commission        Attn: Office of Reorganization        950 E Paces Ferry Rd NE        Suite 900        Atlanta GA 30326–1382
15779755    USA Checks Cashed–USA 101–Broadway        449 Broadway        San Diego CA 92101
15779756    USA Checks Cashed–USA 102–Convoy        4913 Convoy St        San Diego CA 92111
15779757    USA Checks Cashed–USA 106–Lemon Grove        7109 Broadway        Lemon Grove CA 91945
15779758    USA Checks Cashed–USA 112–1000 Branch        936 Highland Ave        National City CA 91950
15779759    USA Checks Cashed–USA 117–16th & Highland        1610 Highland Ave        National City CA 91950
15779760    USA Checks Cashed–USA 254–Fontana        9311 Sierra Ave        Fontana CA 92335
15779761    USA Checks Cashed–USA 255–Mission        1950 Oceanside Blvd        Oceanside CA 92054
15779762    USA Checks Cashed–USA 371–Baseline        301 W Base Line St        San Bernardino CA 92410
15779763    USA Checks Cashed–USA 372–Mill Street        310 W Mill St        San Bernardino CA 92408
15779764    USA Checks Cashed–USA 480–Victorville        13622 Bear Valley Rd Ste B12        Victorville CA 92392
15779765    USA Checks Cashed–USA 481–Highland        1455 W Highland Ave Ste 102        San Bernardino CA 92411
15779766    USA Checks Cashed–USA 482–Holt        100 S Euclid Ave        Ontario CA 91762
15779767    USA Checks Cashed–USA 483–Riverside        2535 University Ave        Riverside CA 92507
15779768    USA Checks Cashed–USA 484–3rd & Main        16352 Main St        Hesperia CA 92345
15779769    USA Checks Cashed–USA 485–Sterling        25716 Base Line St        San Bernardino CA 92410
15779770    USA Checks Cashed–USA 488–Apple Valley        20226 US Highway 18 Ste C        Apple Valley CA 92307
15779771    USA Checks Cashed–USA 489–Bear Valley        14876 Bear Valley Rd        Victorville CA 92395
15779772    USA Checks Cashed–USA 490–7th&Greentree        14213 Seventh St Ste A        Victorville CA 92395
15779773    USA Checks Cashed–USA 491–Kiowa        20920 Bear Valley Rd        Apple Valley CA 92308
15779774    USA Checks Cashed–USA 492–Adelanto        11600 Bartlett Ave Unit 2        Adelanto CA 92301
15779775    USA Checks Cashed–USA 507–Chula Vista        201 Broadway Ste 101        Chula Vista CA 91910
15779776    USA Checks Cashed–USA 511–Spring Valley        521 Sweetwater Rd        Spring Valley CA 91977
15779777    USA Checks Cashed–USA 514–El Cajon        3001 El Cajon Blvd Ste 100        San Diego CA 92104
15779778    USA Checks Cashed–USA 515–Mira Mesa        10825 Westview Pkwy        San Diego CA 92126
15779779    USA Checks Cashed–USA 517–54th & El Cajon        5404 El Cajon Blvd        San Diego CA 92115
15779780    USA Checks Cashed–USA 520 – Chula Vista 1        1090 Third Ave Ste 2B        Chula Vista CA 91911
15779781    USA Checks Cashed–USA 521 – El Cajon        1090 E Main St        El Cajon CA 92021
15779782    USA Checks Cashed–USA 522 – Escondido 1        102 E Mission Ave        Escondido CA 92025
15779783    USA Checks Cashed–USA 523 – Escondido 2        1565 E Valley Pkwy        Escondido CA 92027
15779784    USA Checks Cashed–USA 524 – San Diego        1722 Euclid Ave Ste 200        San Diego CA 92105
15779785    USA Checks Cashed–USA 525 – San Marcos        844 W San Marcos Blvd Ste 105        San Marcos CA 92078
15779786    USA Checks Cashed–USA 526 – Vista        836 N Santa Fe Ave Suites A and B        Vista CA 92083
15779787    USA Checks Cashed–USA 612–Corona        107 N McKinley St Ste 101        Corona CA 92879
15779788    USA Checks Cashed–USA 624–E. Carson        198 E Carson St        Carson CA 90745
15779746    Udemy        Attn: Noble Enriquez        600 Harrison St.        3rd Floor        San Francisco CA 94107
15779747    Udemy Inc        600 Harrison        3rd Floor        San Francisco CA 94107
15779749    United Cerebral Palsy of San Francisco, DBA UCP of        Attn: Barry N. Gardin        1521–1531 Webster St        Oakland CA 94612
15779750    United Corporate Services, Inc        10 Bank Stress, Suite 560        White Plains NY 10606
15779751    United Language Group, LLC        1600 Utica Ave. S.        Suite 750        St. Louis Park MN 55416
15779752    United States Attorney for the District of Delawar        Hercules Building US Attorney's Office        1313 N Market Street        Wilmington DE 19801
15779753    Upekha Weerasinghe        3827 Judah St        San Francisco CA 94122
15779789    Usio (PDS)        Attn: Corporate Counsel        12500 San Pedro Ste 120        Suite 120        San Antonio TX 78216
15779790    Utah Department of Financial Institutions        324 State St #201        Salt Lake City UT 84111
15779791    Utah Department of Financial Institutions        PO Box 146800        Salt Lake City UT 84114–6800
15779792    Utah Secretary of State        c/o Lt. Governor        350 North State Street, Suite 220        PO Box 142325        Salt Lake City UT 84114–2325

15779793    Utah State Tax Commission    Attn: Bankruptcy Division    210 N 1950 W    Salt Lake City UT 84134–0700
15779821    VRGE    Attn – Scott Gerber    777 6th St NW    Washington DC 20001
15779794    Valdez Public Affairs, LLC    2580 17th St #203    Denver CO 80211
15779795    Validus Specialty    Attn: Eric Levine – FI Professional Liab    4 World Trade Center    150 Greenwich Street 47th Floor    New York NY 10007
15779796    Vanessa Hayden    6310 Henderson Drive    La Mesa CA 91942
15779797    Vanessa Ibarra    1188 Mission St. Apt 2010    San Francisco CA 94103
15779798    Vanessa Servante    1120 Delaware St    Fairfield CA 94533
15779799    Varadero Capital, L.P.    452 Fifth Avenue, 30th Floor    New York NY 10014
15779800    Varinia Esquivel    1155 Helen Drive    Millbrae CA 94030
15779801    VentureHacks, Inc    73 Depot Pl    c/o Alyssa Previti    Nyack NY 10960
15779802    Venu Kathirvel    512 PARISO TERRACE    Fremont CA 94539
15779803    Veritec Solution    824 Miramar Terrace    Belmont CA 94002
15779804    Verizon Wireless    PO Box 660108    Dallas TX 75266–0108
15779805    Veronica Franzese    1638 Lafayette Avenue    Columbus IN 47201
15779806    Vervent    PO Box 911007    San Diego CA 92191
15779807    Very Good Ventures    338 Woodbine Rd    Stamford CT 06903–1902
15779808    Vettery    PO Box 392608    Pittsburgh PA 15251
15779809    Victor Cisneros    1310 NW Naito Parkway    411    Portland OR 97209
15779810    Victor Hugo Miramontes Avila    315 W Avenue 38    Los Angeles CA 90065
15779811    Victoria Sanchez    805 Leavenworth Street    Apt 503    San Francisco CA 94109
15779812    Vilma Aurora Rodriguez    5414 Cedar Springs Rd    Dallas TX 75235
15779813    Virginia Estrada    3909 Pacific Boulevard    Apartment D    San Mateo CA 94403
15779814    Viridiana Venegas    2310 Edinburgh Way    Garland TX 75040
15779815    Vittal LLC    3508 Bradford Drive    Richardson TX 75082
15779816    Vivi Tran Faber    2412 Harrison Street    Apartment 203    San Francisco CA 94110
15779817    Vivian Tran    953 Talbot Avenue    Albany CA 94706
15779818    Vizcarra Investments Inc (Mi Casita Services Inc)    205 Chester Ave    Bakersfield CA 93301
15779819    Vole Hollow LP    PO Box 2453    Olympic Valley CA 96146
15779820    Vrge    777 6th St NW    11th Floor    Washington DC 20001
15779827    WEX BANK    WEX Bank    P.O. Box 6293    Carol Stream IL 60197
15779842    WTP Service    8345 NW 66 St #2000    33166–7896    Miami FL 33166
15779822    Walgreens ST2521    300 Montgomery St    San Francisco CA 94104
15779826    WeWork    10845 Griffith Peak Drive    Las Vegas NV 89135
15779823    Wendy Anilu Lopez Gudiel    2519 S Harcourt Av    Los Angeles CA 90016
15779824    Western World Insurance Group    Attn: Claims Department    300 Kimball Drive Suite 500    Parsippany NJ 07054
15779825    Wework    1601 Vine Street    Los Angeles CA 90028
15779828    Where the Buffalo Roam    390 Corte Madera Ave    Corte Madera CA 94925
15779829    Will Chung    1401 Mission Street    Apt 1211    San Francisco CA 94111
15779830    William Antonio Valle    342 W 91 St    Los Angeles CA 90003
15779831    Willkie Farr & Gallagher    787 Seventh Ave    2nd Floor    New York NY 10019–6099
15779832    WilmerHale    1225 17th St    Denver CO 80202
15779833    Wilmington Trust SP Services, Inc.    PO Box 8985    Wilmington DE 19801
15779834    Wisconsin Department of Financial Institutions    4822 Madison Yards Way    North Tower    Madison WI 53705
15779835    Wisconsin Secretary of State    PO Box 7848    Madison WI 53702
15779836    Wizeline    600 California Street, 11th Floor    San Francisco CA 94108
15779837    Wood Investment Partners    117 Manhattan Avenue    New York NY 10025
15779838    Woodruff Sawyer    PO Box 45057    San Francisco CA 94145
15779839    Words Matter    Post Office Box 30265    Fort Lauderdale FL 33303
15779840    World Travel System Inc    Futako Tamagawa    Rise Office, 2–21–1    Setagaya–Ku    Tokyo    JP
15779841    Wright's Media, LLC.    2407 Timberloch Place Ste B    The Woodlands TX 77380
15779843    Xiaoyang Liu    2 Bayside Village Pl    Apartment 422    San Francisco CA 94107
15779844    Yannie Gernburd    829 Corbett Ave #2    San Francisco CA 94131
15779845    Yasmin Amer    3605 Adeline St    Emeryville CA 94608
15779872    Ybarra & Associates    5510 E Kings Canyon Rd    Fresno CA 93727
15779873    Ybarra & Associates Insurance Agency, Inc.    5510 E Kings Canyon Rd    Fresno CA 93727
15779846    Ybarra – Armona 2354    13981 Ada St    Armona CA 93202
15779847    Ybarra – Benny 2643    4794 E Kings Canyon Rd    Fresno CA 93702
15779848    Ybarra – Benny iPad 2347    4794 E Kings Canyon Rd    Fresno CA 93702
15779849    Ybarra – Butler 2344    3362 E Butler Ave    Fresno CA 93702
15779851    Ybarra – DP 2644    2325 Blossom St    Dos Palos CA 93620
15779852    Ybarra – DP iPad 2348    2325 Blossom St    Dos Palos CA 93620
15779850    Ybarra – Dakota 2346    3860 N Cedar Avenue, Fresno, CA    Fresno CA 93726
15779853    Ybarra – Elias 2648    524 W Olive Ave    Fresno CA 93728
15779854    Ybarra – Elias iPad 2357    524 W Olive Ave    Fresno CA 93728
15779855    Ybarra – Farmers 2647    160 S Farmersville Blvd #E    Farmersville CA 93223
15779856    Ybarra – Farmers iPad 2353    50 Farmersville Rd    Farmersville CA 93223
15779857    Ybarra – Firebaugh 2645    1091 P St    Firebaugh CA 93622
15779858    Ybarra – Firebaugh iPad 2349    1091 P St    Firebaugh CA 93622
15779859    Ybarra – Fresno St 2642    1126 N Fresno St    Fresno CA 93701
15779860    Ybarra – Fresno St iPad 2345    1126 N Fresno St    Fresno CA 93701
15779861    Ybarra – Huron 2351    36700 Lassen Ave    Huron CA 93234
15779862    Ybarra – Jensen Ave 2661    4131 E Jensen Ave    Fresno CA 93725
15779863    Ybarra – Kerman 2646    179 S Madera Ave    Kerman CA 93630

| | | | |
|---|---|---|---|
| 15779864 | Ybarra – Kerman iPad 2352 | 179 S Madera Ave | Kerman CA 93630 |
| 15779865 | Ybarra – Madera 2358 | 125 S Gateway Dr | Madera CA 93637 |
| 15779866 | Ybarra – Main 2343 | 5510 E Kings Canyon Rd | Fresno CA 93727 |
| 15779867 | Ybarra – Mendo 2350 | 1490 4th St | Mendota CA 93640 |
| 15779868 | Ybarra – OC 2355 | 765 Anchor Ave | Orange Cove CA 93646 |
| 15779869 | Ybarra – Parlier 2360 | 690 Fresno St | Parlier CA 93648 |
| 15779870 | Ybarra – Reedley 2356 | 998 E Manning Ave | Reedley CA 93654 |
| 15779871 | Ybarra – Sanger 2359 | 1411 Jensen Ave | Sanger CA 93657 |
| 15779874 | Yesenia Fernandez | 5222 Vera Lane | Apt 1 | San Jose CA 95111 |
| 15779875 | Yeyson Castillo | 1424 Guerrero Street | San Francisco CA 94110 |
| 15779876 | Yinuo Fang | 180 Brannan Street | Apartment 222 | San Francisco CA 94107 |
| 15779877 | Yolanda D Del Carmen Mejia De Flores | 964 Menlo Ave | Los Angeles CA 90006 |
| 15779878 | YourPeople, Inc. (Zenefits) | 50 Beale Street | 10th Floor | San Francisco CA 94105 |
| 15779879 | YuDing Sun | 514 San Augusto Terrace | Sunnyvale CA 94085 |
| 15779880 | Yue Wang | 370 Accacia Street | Daly City CA 94014 |
| 15779881 | Yurii Dmitriiev | 737 Post Street | Apt. 535 | San Francisco CA 94109 |
| 15779882 | Yuxdi Epstein | 4063 Poplar Avenue | Concord CA 94521 |
| 15779883 | Yvonne Zavaleta | 2 Devonshire Boulevard | San Carlos CA 94070 |
| 15779884 | Zendesk | 1019 Market St. | San Francisco CA 94103 |
| 15778599 | abclegal.com | 633 Yesler Way | Seattle WA 98104 |
| 15778971 | e–OSCAR | Dept 224501 | PO Box 55000 | Detroit MI 48255–2245 |

TOTAL: 1296